# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF NORTH CAROLINA
### Case No. 3:22cv191

**KANAUTICA ZAYRE-BROWN,**

  **Plaintiff,**

v.

**N.C. DEPARTMENT OF
ADULT CORRECTION, et al.,**

  **Defendants.**

## DECLARATION OF DANIEL K. SIEGEL

1.  My name is Daniel K. Siegel. I am an attorney with the ACLU of North Carolina Legal Foundation (ACLU-NC), where I am employed as the Deputy Legal Director. In that position, I supervise staff attorneys, paralegals, and law students. I represent the plaintiff in this matter.

2.  ACLU-NC is a non-profit civil rights organization and law firm dedicated to protecting the civil rights and liberties of all North Carolinians. ACLU-NC does not charge clients for its services.

3.  I have expertise in civil rights litigation generally and prison litigation specifically. I graduated from the University of North Carolina School of Law in 2013. Afterwards, I clerked for Justice Cheri Beasley at the Supreme Court of North Carolina and worked in private practice before joining North Carolina Prisoner Legal Services in 2017, where I exclusively represented incarcerated clients in civil litigation. I joined ACLU-NC in 2019 and have continued to work on prison cases as

well LGBTQ+ issues.

4. My co-counsel Jaclyn Maffetore is a Senior Staff Attorney with ACLU-NC. She graduated from Elon University School of Law in 2016. She then practiced voting rights law with the Southern Coalition for Social Justice for three years before joining ACLU-NC in 2019. Ms. Maffetore is the lead attorney in this case.

5. My co-counsel Michele Delgado is a Staff Attorney with ACLU-NC. She graduated from North Carolina Central University School of Law in 2016. She then worked as a public defender and the U.S. Department of Health and Human Services before joining ACLU-NC in 2021.

6. ACLU-NC has maintained a relationship with Plaintiff since before her transfer to a women's prison, and Ms. Maffetore has maintained a relationship with her since 2019. Plaintiff's counsel with ACLU-NC have maintained close contact with Plaintiff through letters, prison phone calls, family members, visitations, and regular email and phone contact since her release from prison. This included complaint and declaration review and witness preparation as well as regular updates and strategy discussions regarding her case and transmission of all major filings through legal mail.

7. ACLU-NC requests an hourly rate of $262.50 for its attorneys, which I understand to be the maximum currently allowed by the Prison Litigation Reform Act (PLRA). I believe this rate to be reasonable given the skill and experience of Ms. Maffetore, Ms. Delgado, and myself, and that, but for the PLRA, we would likely be entitled to a significantly higher hourly market rate.

8.     Attached to this declaration as Attachments 1, 2, and 3 are timesheets indicating the time spent by Ms. Maffetore, Ms. Delgado, and myself on tasks associated with this litigation. In accordance with ACLU-NC's regular practice, the time indicated on these timesheets was recorded contemporaneously with the work being done and rounded down to tenth of an hour increments.

9.     In the exercise of billing judgment, Ms. Maffetore, Ms. Delgado, and I have reviewed these timesheets and removed entries that may be duplicative, vague, excessive, or otherwise not recoverable. We have also removed entries for time spent briefing Plaintiff's motion for a preliminary injunction, and time that we could identify as only relating to Plaintiff's unsuccessful claims. We are not seeking fees for time spent on administrative tasks, or by paralegals and law students. In all, we have removed approximately 1,000 hours of time billed to this case.

10.     The timesheets attached here reflect time spent over a period of more than three years investigating this case; drafting the complaint; defeating Defendants' motion to dismiss; conducting extensive discovery, which included reviewing thousands of documents and taking or defending fifteen depositions, including five expert depositions; partially defeating Defendants' Rule 35 motion; routine litigation tasks including legal research, setting legal strategy, client communications, and communications with co-counsel; two rounds of summary judgment briefing; briefing *Daubert* motions to exclude Defendants' expert witnesses; preparing for and participating in an evidentiary hearing; defeating Defendants' motions to stay the Court's permanent injunction before this Court and the Fourth

Circuit; merits briefing at the Fourth Circuit; and responding to Defendants' submissions in response to this Court's permanent injunction. I believe that all these tasks were reasonably necessary for the successful prosecution of this case.

11. ACLU-NC is a non-profit with limited resources and so must be judicious in selecting cases to litigate. The time ACLU-NC attorneys spent on this case had an associated opportunity cost for the attorneys involved—especially the case's lead attorney, Jaclyn Maffetore—who had less time to investigate and litigate other civil rights matters.

12. In my experience, private law firms in North Carolina are rarely willing to devote significant resources to representing incarcerated plaintiffs seeking injunctive relief, which often require significant resources over a long period of time— including the engagement of expert witnesses—and are unlikely to produce a financial windfall. These cases almost always require the active involvement of public interest organizations such as ACLU-NC.

13. Plaintiff's counsel with ACLU-NC seek to recover for a total of 1,557.5 hours. At the current PLRA rate, ACLU-NC's lodestar is $408,843.75.[1]

14. As detailed in Attachment 4 to this declaration, Plaintiff's counsel seek to recover a total of $4,138.94 in non-taxable expenses.

15. Given the complexity of this case, its subject matter, the degree of success achieved, and the need to incentivize competent attorneys to represent incarcerated and transgender clients who have meritorious claims, I believe the

---

[1] This figure includes $5,853.75 for 22.3 hours spent preparing this petition.

amount of costs, fees, and expenses sought by Plaintiff's counsel at ACLU-NC is reasonable.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this the 21st day of July, 2025.

_____
Daniel K. Siegel

| fname | lname | local_date | hours | notes |
|-------|-------|-----------|-------|-------|
| Jaclyn | Maffetore | 1/4/2022 | 0.2 | email to litigation team re: factual updates from client, call agenda |
| Jaclyn | Maffetore | 1/4/2022 | 0.4 | litigation team call re: case opening |
| Jaclyn | Maffetore | 1/18/2022 | 1 | litigation team call re: case opening |
| Jaclyn | Maffetore | 1/21/2022 | 0.9 | legal call w/ client |
| Jaclyn | Maffetore | 1/24/2022 | 0.4 | conf/email to secure legal mail |
| Jaclyn | Maffetore | 1/24/2022 | 0.6 | reviewing expert declaration shell |
| Jaclyn | Maffetore | 1/25/2022 | 1.1 | litigation team call re: case opening |
| Jaclyn | Maffetore | 1/25/2022 | 2.7 | reviewing co-counsel edits to draft complaint, conf w/ DS re: same |
| Jaclyn | Maffetore | 2/8/2022 | 0.9 | litigation team call + internal conf |
| Jaclyn | Maffetore | 2/15/2022 | 2 | editing complaint |
| Jaclyn | Maffetore | 2/17/2022 | 0.5 | litigation team call re: case opening |
| Jaclyn | Maffetore | 2/21/2022 | 4.9 | editing complaint |
| Jaclyn | Maffetore | 2/23/2022 | 1.1 | litigation team call re: case opening |
| Jaclyn | Maffetore | 2/24/2022 | 0.5 | call w/ expert witness |
| Jaclyn | Maffetore | 2/24/2022 | 0.5 | reviewing/finalizing complaint edits and circulating draft to team |
| Jaclyn | Maffetore | 3/1/2022 | 0.5 | litigation team call |
| Jaclyn | Maffetore | 3/3/2022 | 1 | legal call w/ Kanautica |
| Jaclyn | Maffetore | 3/8/2022 | 0.9 | litigation team call re: case opening |
| Jaclyn | Maffetore | 3/16/2022 | 1.2 | compiling resources for draft declaration; drafting declaration |
| Jaclyn | Maffetore | 3/17/2022 | 2.2 | drafting client declaration |
| Jaclyn | Maffetore | 3/18/2022 | 5.2 | drafting client declaration |
| Jaclyn | Maffetore | 3/22/2022 | 1 | lit team call |
| Jaclyn | Maffetore | 3/24/2022 | 1 | editing declaration |
| Jaclyn | Maffetore | 3/25/2022 | 0.2 | email to team re: next steps in light of Ettner visitation request denial |
| Jaclyn | Maffetore | 3/28/2022 | 0.7 | editing declaration/prepping for legal call w/ client |
| Jaclyn | Maffetore | 3/29/2022 | 0.6 | litigation team call |
| Jaclyn | Maffetore | 3/29/2022 | 1.3 | editing complaint |
| Jaclyn | Maffetore | 3/30/2022 | 0.3 | emails w/ expert witness re: next steps in light of visitation denial |
| Jaclyn | Maffetore | 4/4/2022 | 2.8 | editing complaint |
| Jaclyn | Maffetore | 4/5/2022 | 3.4 | editing complaint |
| Jaclyn | Maffetore | 4/11/2022 | 0.9 | reviewing complaint edits |
| Jaclyn | Maffetore | 4/12/2022 | 0.5 | legal call w/ client Kanautica Zayre-Brown |
| Jaclyn | Maffetore | 4/12/2022 | 1.1 | litigation team call re: unresolved complaint issues, case opening |
| Jaclyn | Maffetore | 4/15/2022 | 2.6 | editing complaint |
| Jaclyn | Maffetore | 4/19/2022 | 1.1 | Litigation team call |
| Jaclyn | Maffetore | 4/19/2022 | 1.2 | reviewing/incorporating complaint edits |
| Jaclyn | Maffetore | 4/22/2022 | 0.2 | drafting complaint verification; emailing same to team |
| Jaclyn | Maffetore | 4/22/2022 | 0.2 | conf w/ DS, MD re: complaint verification |
| Jaclyn | Maffetore | 4/22/2022 | 0.3 | incorporating complaint edits; emailing same to team |
| Jaclyn | Maffetore | 4/25/2022 | 0.9 | finalizing and printing documents for client review and signature |
| Jaclyn | Maffetore | 4/25/2022 | 1.7 | visit with Kanautica Zayre-Brown to review/verify documents |
| Jaclyn | Maffetore | 4/25/2022 | 4.7 | travel to/from Anson CI |
| Jaclyn | Maffetore | 4/26/2022 | 0.2 | research re: medical records |
| Jaclyn | Maffetore | 4/26/2022 | 0.2 | call w/ DS re: next steps in light of denial of surgery |
| Jaclyn | Maffetore | 4/26/2022 | 0.4 | emails w/ legal team re: immediate next steps in light of formal denial of surgery |
| Jaclyn | Maffetore | 4/26/2022 | 0.4 | drafting/emailing expedited request for medical records |
| Jaclyn | Maffetore | 4/26/2022 | 0.5 | research re: local rules; summonses/waiver of service |
| Jaclyn | Maffetore | 4/26/2022 | 1.5 | editing complaint |
| Jaclyn | Maffetore | 4/28/2022 | 0.3 | finalizing complaint for filing |
| Jaclyn | Maffetore | 4/28/2022 | 0.7 | preparing and emailing request for waiver, complaint, and partially completed waivers to defendants' counsel |
| Jaclyn | Maffetore | 4/28/2022 | 0.9 | filing complaint |
| Jaclyn | Maffetore | 4/28/2022 | 1 | finalizing and submitting summonses |
| Jaclyn | Maffetore | 4/29/2022 | 0.2 | filing waivers of service |

| | | | | |
|---|---|---|---|---|
| Jaclyn | Maffetore | 4/29/2022 | 0.6 | internal confs, emails re: scheduling evaluation with expert |
| Jaclyn | Maffetore | 4/29/2022 | 0.7 | drafting letter to client; email to team re: same |
| Jaclyn | Maffetore | 5/10/2022 | 0.6 | KZB lit team call |
| Jaclyn | Maffetore | 5/19/2022 | 1 | legal call w/ Kanautica + internal huddle |
| Jaclyn | Maffetore | 5/23/2022 | 2.7 | editing declaration |
| Jaclyn | Maffetore | 5/25/2022 | 3.2 | navigating security + client visit at Anson CI |
| Jaclyn | Maffetore | 5/25/2022 | 6.8 | travel from Raleigh to CLT airport to pick up expert, from CLT airport to Anson CI, and back. |
| Jaclyn | Maffetore | 5/31/2022 | 0.9 | litigation team call |
| Jaclyn | Maffetore | 5/31/2022 | 1.8 | editing client declaration |
| Jaclyn | Maffetore | 6/1/2022 | 1.5 | editing client decl and circulating same to team |
| Jaclyn | Maffetore | 6/8/2022 | 1 | legal call w/ client |
| Jaclyn | Maffetore | 6/9/2022 | 1.3 | reviewing and processing client correspondence |
| Jaclyn | Maffetore | 6/13/2022 | 0.5 | legal team call |
| Jaclyn | Maffetore | 6/14/2022 | 2.2 | editing expert declaration |
| Jaclyn | Maffetore | 6/17/2022 | 0.2 | email to opposing counsel re: ongoing issues |
| Jaclyn | Maffetore | 6/18/2022 | 3.1 | editing client declaration |
| Jaclyn | Maffetore | 6/21/2022 | 0.3 | finalizing KZB declaration and circulating to team |
| Jaclyn | Maffetore | 6/21/2022 | 0.7 | team call |
| Jaclyn | Maffetore | 6/21/2022 | 1 | legal call w/ KZB |
| Jaclyn | Maffetore | 6/22/2022 | 0.5 | preparing for meeting with client |
| Jaclyn | Maffetore | 6/22/2022 | 1.5 | meeting with client |
| Jaclyn | Maffetore | 6/22/2022 | 4.5 | travel to/from Anson CI for client visit |
| Jaclyn | Maffetore | 6/24/2022 | 0.2 | finalizing KZB declaration |
| Jaclyn | Maffetore | 6/24/2022 | 0.7 | reviewing defs' motion to dismiss brief |
| Jaclyn | Maffetore | 6/24/2022 | 1.4 | editing Ettner declaration |
| Jaclyn | Maffetore | 6/27/2022 | 1.8 | finalizing Ettner declaration; compiling + redacting appendices |
| Jaclyn | Maffetore | 6/28/2022 | 0.4 | litigation team call |
| Jaclyn | Maffetore | 6/29/2022 | 0.2 | drafting letter to client |
| Jaclyn | Maffetore | 6/29/2022 | 1.8 | reviewing and analyzing defts MTD |
| Jaclyn | Maffetore | 6/30/2022 | 3.9 | planning/drafting MTD facts section |
| Jaclyn | Maffetore | 7/1/2022 | 0.3 | reviewing draft + emails w/ opposing counsel re: request for extension |
| Jaclyn | Maffetore | 7/1/2022 | 3.5 | drafting MTD facts section |
| Jaclyn | Maffetore | 7/5/2022 | 3.9 | editing MTD response draft |
| Jaclyn | Maffetore | 7/12/2022 | 1.1 | editing motion to dismiss response brief |
| Jaclyn | Maffetore | 7/15/2022 | 0.8 | finalizing/filing MTD |
| Jaclyn | Maffetore | 7/19/2022 | 0.4 | litigation team call |
| Jaclyn | Maffetore | 7/21/2022 | 0.2 | call w/ MD re: extension filing |
| Jaclyn | Maffetore | 7/21/2022 | 0.2 | editing extension motion |
| Jaclyn | Maffetore | 7/22/2022 | 0.9 | reviewing defs MTD reply |
| Jaclyn | Maffetore | 7/25/2022 | 0.7 | legal call w/ KZB and follow-up w/ team re: same |
| Jaclyn | Maffetore | 7/28/2022 | 0.5 | correcting redaction errors and preparing document for correction w/ clerk |
| Jaclyn | Maffetore | 7/29/2022 | 0.2 | finalizing corrected doc 13-1 and emailing to court |
| Jaclyn | Maffetore | 7/29/2022 | 2.2 | reviewing/editing 2nd Ettner decl |
| Jaclyn | Maffetore | 8/2/2022 | 2.1 | editing/finalizing Ettner Decl. and appendix |
| Jaclyn | Maffetore | 8/3/2022 | 0.5 | conf w/ team re: opposing counsel request to move hearing date |
| Jaclyn | Maffetore | 8/4/2022 | 0.2 | conferring re: response to opposing counsel |
| Jaclyn | Maffetore | 8/5/2022 | 0.2 | email to opposing counsel re: ongoing medical care issues |
| Jaclyn | Maffetore | 8/8/2022 | 1.5 | reviewing/analyzing MTD reply |
| Jaclyn | Maffetore | 8/9/2022 | 0.7 | litigation team call |
| Jaclyn | Maffetore | 8/9/2022 | 4.6 | planning for MTD hearing |
| Jaclyn | Maffetore | 8/10/2022 | 4.2 | reviewing cases and formulating argument outline in preparation for MTD hearing |
| Jaclyn | Maffetore | 8/11/2022 | 3.7 | reviewing cases and formulating argument outline in preparation for MTD hearing |
| Jaclyn | Maffetore | 8/12/2022 | 4.4 | reviewing cases and formulating argument outline in preparation for MTD hearing |
| Jaclyn | Maffetore | 8/15/2022 | 3.2 | reviewing cases and formulating argument outline in preparation for MTD hearing |

| | | | | | |
|---|---|---|---|---|---|
| Jaclyn | Maffetore | 8/16/2022 | 0.5 | lit team call |
| Jaclyn | Maffetore | 8/16/2022 | 1 | reviewing/analyzing newly released 4th cir case for implications on MTD |
| Jaclyn | Maffetore | 8/16/2022 | 1.5 | first hearing moot |
| Jaclyn | Maffetore | 8/16/2022 | 3.2 | finalizing MTD hearing outline and preparing for moot |
| Jaclyn | Maffetore | 8/17/2022 | 0.4 | finalizing and filing notice of subsequent authority |
| Jaclyn | Maffetore | 8/17/2022 | 1 | legal call w/ Kanautica |
| Jaclyn | Maffetore | 8/18/2022 | 0.2 | call from Kanautica with factual updates |
| Jaclyn | Maffetore | 8/18/2022 | 0.4 | email to team re: call from Kanautica w/ factual updates and next steps |
| Jaclyn | Maffetore | 8/18/2022 | 2.8 | prepping for MTD hearing with eye toward incorporating feedback from first moot |
| Jaclyn | Maffetore | 8/19/2022 | 2 | second hearing moot |
| Jaclyn | Maffetore | 8/19/2022 | 3.6 | prepping for MTD hearing/second moot with eye toward incorporating feedback from first moot |
| Jaclyn | Maffetore | 8/20/2022 | 1.6 | revising argument outline/preparing for hearing with eye toward feedback from second moot |
| Jaclyn | Maffetore | 8/22/2022 | 1.2 | legal research in prep for hearing |
| Jaclyn | Maffetore | 8/22/2022 | 1.2 | finalizing outline for hearing |
| Jaclyn | Maffetore | 8/22/2022 | 2.2 | reviewing cases and outline in prep for hearing |
| Jaclyn | Maffetore | 8/23/2022 | 1.5 | appear/argue at MTD/PI hearing |
| Jaclyn | Maffetore | 8/23/2022 | 2.9 | traveling back from Charlotte for hearing and returning rental car |
| Jaclyn | Maffetore | 8/24/2022 | 0.3 | call w/ Kanautica to provide factual-only update re: hearing |
| Jaclyn | Maffetore | 9/1/2022 | 1 | legal call w/ client |
| Jaclyn | Maffetore | 9/6/2022 | 0.7 | litigation team call |
| Jaclyn | Maffetore | 9/23/2022 | 1 | reviewing MTD/PI decision, communications w/ team & client's husband re: same |
| Jaclyn | Maffetore | 9/27/2022 | 0.3 | coordinating w/ team re: availability to propose r. 26 f conf |
| Jaclyn | Maffetore | 9/27/2022 | 0.6 | finalizing documents to request UNC provider interviews |
| Jaclyn | Maffetore | 9/27/2022 | 1 | lit team call re: decision, discovery planning |
| Jaclyn | Maffetore | 9/27/2022 | 1 | reviewing updated client medical records |
| Jaclyn | Maffetore | 9/28/2022 | 0.2 | email re: interview request for UNC providers |
| Jaclyn | Maffetore | 9/28/2022 | 0.7 | legal call w/ Kanautica |
| Jaclyn | Maffetore | 9/28/2022 | 1.7 | drafting rule 26f report |
| Jaclyn | Maffetore | 9/29/2022 | 0.3 | emails to opposing counsel re: setting up 26f conf |
| Jaclyn | Maffetore | 9/29/2022 | 2.1 | drafting r 26f report + circulating to team for review/comment |
| Jaclyn | Maffetore | 10/5/2022 | 0.3 | editing draft rule 26f report |
| Jaclyn | Maffetore | 10/6/2022 | 1.4 | Reviewing draftg discovery requests/306b notice |
| Jaclyn | Maffetore | 10/7/2022 | 0.5 | reviewing answer |
| Jaclyn | Maffetore | 10/11/2022 | 0.7 | lit team call re: discovery planning; answer |
| Jaclyn | Maffetore | 10/11/2022 | 0.7 | drafting outline for Caraccio interview +circulating to team |
| Jaclyn | Maffetore | 10/11/2022 | 1.2 | reviewing defs' answer |
| Jaclyn | Maffetore | 10/12/2022 | 0.2 | internal meeting after Caraccio interview |
| Jaclyn | Maffetore | 10/12/2022 | 0.2 | finalizing draft 26f report and circulating same to opposing counsel |
| Jaclyn | Maffetore | 10/12/2022 | 0.3 | internal meeting before Caraccio interview |
| Jaclyn | Maffetore | 10/12/2022 | 1.1 | interview w/ Dr. Caraccio, UNC Health |
| Jaclyn | Maffetore | 10/13/2022 | 0.5 | 26f conf w/ defs |
| Jaclyn | Maffetore | 10/14/2022 | 0.7 | reviewing defs 26f report edits |
| Jaclyn | Maffetore | 10/14/2022 | 1.1 | interview w/ Jennifer Dula |
| Jaclyn | Maffetore | 10/18/2022 | 0.5 | litigation team call re: discovery |
| Jaclyn | Maffetore | 10/19/2022 | 0.3 | finalizing and filing certificate of initial attorney conference |
| Jaclyn | Maffetore | 10/20/2022 | 0.2 | reviewing court's changes to proposed discovery schedule |
| Jaclyn | Maffetore | 10/25/2022 | 0.3 | editing draft disco requests |
| Jaclyn | Maffetore | 10/25/2022 | 0.6 | reviewing/editing initial disclosures |
| Jaclyn | Maffetore | 10/25/2022 | 0.7 | litigation team call re: discovery, initial disclosures |
| Jaclyn | Maffetore | 10/25/2022 | 1 | legal call w/ Kanautica |
| Jaclyn | Maffetore | 10/26/2022 | 0.2 | editing draft disco requests |
| Jaclyn | Maffetore | 10/27/2022 | 0.2 | reviewing defs initial disclosures |
| Jaclyn | Maffetore | 10/27/2022 | 0.7 | editing/finalizing/serving initial disclosures |

| | | | | |
|---|---|---|---|---|
| Jaclyn | Maffetore | 11/1/2022 | 1 | reviewing/editing draft discovery |
| Jaclyn | Maffetore | 11/15/2022 | 0.4 | lit team call |
| Jaclyn | Maffetore | 11/22/2022 | 0.8 | lit team call |
| Jaclyn | Maffetore | 11/22/2022 | 2.4 | reviewing/editing draft PO and motion |
| Jaclyn | Maffetore | 11/28/2022 | 1.4 | finalizing edits to draft PO & motion; email to opposing counsel re: same |
| Jaclyn | Maffetore | 12/5/2022 | 1.2 | reviewing Defs' discovery responses; conf w/ DS, MD re: same |
| Jaclyn | Maffetore | 12/8/2022 | 0.5 | Figler interview |
| Jaclyn | Maffetore | 12/9/2022 | 0.2 | follow-up call w/ team after legal call |
| Jaclyn | Maffetore | 12/9/2022 | 1 | legal call w/ Kanautica |
| Jaclyn | Maffetore | 12/13/2022 | 0.4 | reviewing supplemental production |
| Jaclyn | Maffetore | 12/13/2022 | 0.8 | lit team call |
| Jaclyn | Maffetore | 12/15/2022 | 0.2 | emails w/ team, opposing counsel re: deposition scheduling |
| Jaclyn | Maffetore | 12/19/2022 | 0.9 | drafting client letter with substantive updates to send with documents |
| Jaclyn | Maffetore | 12/20/2022 | 0.2 | preparing for Croft interview |
| Jaclyn | Maffetore | 12/20/2022 | 0.8 | preparing for call w/ Dr. Ettner |
| Jaclyn | Maffetore | 12/20/2022 | 0.8 | drafting discovery review coding protocol |
| Jaclyn | Maffetore | 12/20/2022 | 1 | call w/ Dr. Ettner |
| Jaclyn | Maffetore | 12/20/2022 | 1 | litigation team call |
| Jaclyn | Maffetore | 12/20/2022 | 1.2 | call w/ Katherine Croft |
| Jaclyn | Maffetore | 1/4/2023 | 0.2 | conf, emails w/ team re: extension negotiations |
| Jaclyn | Maffetore | 1/4/2023 | 0.5 | drafting discovery responses |
| Jaclyn | Maffetore | 1/5/2023 | 0.2 | emails with opposing counsel re: extension request |
| Jaclyn | Maffetore | 1/5/2023 | 0.3 | editing motion for extension and proposed order |
| Jaclyn | Maffetore | 1/5/2023 | 0.4 | conf w/ DS re: depo prep |
| Jaclyn | Maffetore | 1/5/2023 | 0.8 | legal call w/ Kanautica |
| Jaclyn | Maffetore | 1/5/2023 | 2.6 | drafting KZB discovery responses |
| Jaclyn | Maffetore | 1/6/2023 | 0.2 | filing motion for extension and submitting proposed order |
| Jaclyn | Maffetore | 1/6/2023 | 1.5 | reviewing documents for discovery |
| Jaclyn | Maffetore | 1/6/2023 | 3.9 | drafting KZB discovery responses, circulating same to team |
| Jaclyn | Maffetore | 1/9/2023 | 0.3 | connecting Dr. Ettner to client; follow-up convo after client call |
| Jaclyn | Maffetore | 1/10/2023 | 1.1 | lit team call |
| Jaclyn | Maffetore | 1/10/2023 | 5.7 | doc review for production |
| Jaclyn | Maffetore | 1/11/2023 | 0.5 | conf w/ internal team re: depo prep |
| Jaclyn | Maffetore | 1/11/2023 | 4.5 | reviewing docs for production |
| Jaclyn | Maffetore | 1/12/2023 | 0.4 | finalizing production + hosting on FTP for defendants |
| Jaclyn | Maffetore | 1/12/2023 | 1.9 | editing/finalizing discovery responses |
| Jaclyn | Maffetore | 1/12/2023 | 4.1 | preparing for client deposition prep session |
| Jaclyn | Maffetore | 1/13/2023 | 2.3 | client deposition prep session |
| Jaclyn | Maffetore | 1/13/2023 | 5 | travel to/from Anson CI for client depo prep |
| Jaclyn | Maffetore | 1/16/2023 | 3.7 | preparing to defend deposition |
| Jaclyn | Maffetore | 1/17/2023 | 0.2 | emails w/ UNC Health paralegal re: subpoena |
| Jaclyn | Maffetore | 1/17/2023 | 1.8 | reviewing documents in advance of client deposition |
| Jaclyn | Maffetore | 1/18/2023 | 5.3 | travel to/from client deposition |
| Jaclyn | Maffetore | 1/18/2023 | 5.9 | client deposition + pre/break/post meetings |
| Jaclyn | Maffetore | 1/23/2023 | 0.4 | finalizing and serving subpoena on UNC Health |
| Jaclyn | Maffetore | 1/24/2023 | 1 | litigation team meeting |
| Jaclyn | Maffetore | 1/27/2023 | 2.6 | editing ettner report draft |
| Jaclyn | Maffetore | 1/31/2023 | 0.2 | follow-up w/ UNC health re: subpoena |
| Jaclyn | Maffetore | 1/31/2023 | 0.6 | reviewing edits to Ettner report, conf w/ DS re same |
| Jaclyn | Maffetore | 1/31/2023 | 0.8 | lit team call |
| Jaclyn | Maffetore | 2/2/2023 | 1.7 | document review of defendants' production |
| Jaclyn | Maffetore | 2/3/2023 | 1.6 | finalizing/serving Ettner expert report |
| Jaclyn | Maffetore | 2/6/2023 | 0.4 | reviewing/editing 30(b)(6) notice |
| Jaclyn | Maffetore | 2/6/2023 | 0.7 | reviewing UNC subpoena responses + accessing documents |
| Jaclyn | Maffetore | 2/6/2023 | 1 | defs doc review |

| | | | | |
|---|---|---|---|---|
| Jaclyn | Maffetore | 2/7/2023 | 0.4 | lit team call |
| Jaclyn | Maffetore | 2/7/2023 | 1.2 | editing/finalizing 30(b)(6) notice |
| Jaclyn | Maffetore | 2/9/2023 | 1 | document review |
| Jaclyn | Maffetore | 2/14/2023 | 3.5 | document review |
| Jaclyn | Maffetore | 2/15/2023 | 0.3 | emails to opposing counsel re: 30(b)(6), R. 35 |
| Jaclyn | Maffetore | 2/15/2023 | 1 | emails to team, internal confs re: R. 35 request |
| Jaclyn | Maffetore | 2/15/2023 | 2.2 | research re: R. 35 |
| Jaclyn | Maffetore | 2/16/2023 | 0.3 | internal huddle with team following call w/ opposing counsel |
| Jaclyn | Maffetore | 2/16/2023 | 0.5 | call w/ opposing counsel re: R.35 |
| Jaclyn | Maffetore | 2/16/2023 | 0.8 | document review |
| Jaclyn | Maffetore | 2/16/2023 | 1.2 | research re: R.35 |
| Jaclyn | Maffetore | 2/17/2023 | 0.2 | email w/ opposing counsel re: R. 35 position |
| Jaclyn | Maffetore | 2/17/2023 | 0.4 | emails to team re: client call |
| Jaclyn | Maffetore | 2/17/2023 | 0.5 | document review |
| Jaclyn | Maffetore | 2/17/2023 | 0.7 | legal call w/ Kanautica |
| Jaclyn | Maffetore | 2/21/2023 | 2.4 | reviewing/editing opp to R.35 motion |
| Jaclyn | Maffetore | 2/22/2023 | 0.3 | follow up email to team re: call w/ opposing counsel |
| Jaclyn | Maffetore | 2/22/2023 | 0.7 | call w/ opposing counsel re: 30(b)(6), settlement, extension |
| Jaclyn | Maffetore | 2/22/2023 | 2.2 | document review |
| Jaclyn | Maffetore | 2/23/2023 | 0.2 | email to opposing counsel re: extension |
| Jaclyn | Maffetore | 2/23/2023 | 0.3 | emails w/ team re: R. 35 |
| Jaclyn | Maffetore | 2/23/2023 | 1.6 | document review |
| Jaclyn | Maffetore | 2/24/2023 | 1.1 | final review of R. 35 opp |
| Jaclyn | Maffetore | 2/24/2023 | 1.4 | document review |
| Jaclyn | Maffetore | 2/24/2023 | 1.4 | reviewing dep transcript for errors |
| Jaclyn | Maffetore | 2/28/2023 | 0.2 | reviewing discovery requests |
| Jaclyn | Maffetore | 2/28/2023 | 1 | litigation team call |
| Jaclyn | Maffetore | 2/28/2023 | 2 | reviewing deposition transcript for errors |
| Jaclyn | Maffetore | 3/1/2023 | 0.7 | reviewing deposition transcript |
| Jaclyn | Maffetore | 3/2/2023 | 0.5 | team call re: 30(b)(6) deposition planning |
| Jaclyn | Maffetore | 3/2/2023 | 1 | legal call w/ Kanautica |
| Jaclyn | Maffetore | 3/2/2023 | 2.4 | document review |
| Jaclyn | Maffetore | 3/3/2023 | 0.2 | email to opposing counsel re: time to discuss deposition logistics |
| Jaclyn | Maffetore | 3/3/2023 | 0.7 | editing 30(b)(6) notice |
| Jaclyn | Maffetore | 3/6/2023 | 1.9 | document review |
| Jaclyn | Maffetore | 3/7/2023 | 0.4 | finalizing and sending revised 30(b)(6) notice to opposing counsel |
| Jaclyn | Maffetore | 3/7/2023 | 0.5 | call w/ opposing counsel re: 30(b)(6) objections, logistics |
| Jaclyn | Maffetore | 3/7/2023 | 1 | litigation team call |
| Jaclyn | Maffetore | 3/7/2023 | 1.2 | drafting campbell 30(b)(6) deposition outline |
| Jaclyn | Maffetore | 3/7/2023 | 1.5 | document review w/ eye toward deposition prep |
| Jaclyn | Maffetore | 3/8/2023 | 1.5 | drafting deposition outline |
| Jaclyn | Maffetore | 3/9/2023 | 0.8 | team call re: 30(b)(6) depo |
| Jaclyn | Maffetore | 3/9/2023 | 4.3 | drafting deposition outline |
| Jaclyn | Maffetore | 3/10/2023 | 0.2 | reviewing emails from opposing counsel re: depo, late arriving production |
| Jaclyn | Maffetore | 3/10/2023 | 6.2 | deposition outline/exhibit prep |
| Jaclyn | Maffetore | 3/14/2023 | 1 | litigation team call |
| Jaclyn | Maffetore | 3/14/2023 | 4 | document review |
| Jaclyn | Maffetore | 3/20/2023 | 0.2 | sharing client update with team |
| Jaclyn | Maffetore | 3/21/2023 | 0.6 | legal call w/ Kanautica |
| Jaclyn | Maffetore | 3/21/2023 | 1 | litigation team call |
| Jaclyn | Maffetore | 3/22/2023 | 0.6 | finalizing and serving supplemented initial disclosures |
| Jaclyn | Maffetore | 3/22/2023 | 1.1 | reviewing documents in preparation of Campbell/30(b)(6) deposition |
| Jaclyn | Maffetore | 3/23/2023 | 0.9 | reviewing/editing discovery responses |
| Jaclyn | Maffetore | 3/23/2023 | 2.2 | reviewing documents/drafting/editing outline in preparation of Campbell/30(b)(6) deposition |

| | | | | |
|---|---|---|---|---|
| | | | | serving discovery responses and password for document access via emails to opposing |
| Jaclyn | Maffetore | 3/27/2023 | 0.2 | counsel; providing documents via fileshare |
| Jaclyn | Maffetore | 3/27/2023 | 0.4 | finalizing written discovery responses |
| Jaclyn | Maffetore | 3/27/2023 | 1.5 | compiling and finalizing second production of documents |
| Jaclyn | Maffetore | 3/27/2023 | 3.4 | reviewing and compiling documents for/drafting/editing Campbell/30(b)(6) outline |
| Jaclyn | Maffetore | 3/28/2023 | 1 | litigation team call |
| Jaclyn | Maffetore | 4/3/2023 | 0.5 | call w/ Dr. Ettner re: test materials and discovery dispute |
| Jaclyn | Maffetore | 4/3/2023 | 0.6 | legal call w/ Kanautica |
| Jaclyn | Maffetore | 4/4/2023 | 0.7 | litigation team call |
| Jaclyn | Maffetore | 4/5/2023 | 0.9 | finalizing/sending deficiency letter to opposing counsel |
| Jaclyn | Maffetore | 4/6/2023 | 1.2 | finalizing and serving supplemental disco responses |
| Jaclyn | Maffetore | 4/6/2023 | 3.2 | editing campbell depo outline |
| Jaclyn | Maffetore | 4/13/2023 | 0.5 | finalizing and serving updated notices of deposition for campbell and peiper |
| Jaclyn | Maffetore | 4/13/2023 | 1 | litigation team call |
| Jaclyn | Maffetore | 4/13/2023 | 3.2 | drafting/editing Campbell depo outline |
| Jaclyn | Maffetore | 4/14/2023 | 0.2 | emails w/ opposing counsel re: mediation, deposition scheduling |
| Jaclyn | Maffetore | 4/17/2023 | 0.6 | emails w/ opposing counsel re: reaching compromise on discovery/deposition dispute |
| Jaclyn | Maffetore | 4/17/2023 | 1.6 | editing Campbell deposition outline |
| Jaclyn | Maffetore | 4/18/2023 | 2.5 | finalizing Campbell/30(b)(6) deposition outline and exhibits |
| Jaclyn | Maffetore | 4/18/2023 | 10 | taking Dr. Campbell/30(b)(6) deposition + meetings to confer re: depo on breaks |
| Jaclyn | Maffetore | 4/19/2023 | 0.2 | reviewing second requests for production |
| Jaclyn | Maffetore | 4/20/2023 | 1 | lit team call |
| Jaclyn | Maffetore | 4/20/2023 | 3.7 | reviewing/compiling documents with eye toward drafting Junker deposition outline |
| Jaclyn | Maffetore | 4/21/2023 | 1.7 | drafting Junker deposition outline |
| Jaclyn | Maffetore | 4/23/2023 | 2.5 | drafting Junker deposition outline |
| Jaclyn | Maffetore | 4/27/2023 | 0.6 | litigation team call and follow-up email |
| Jaclyn | Maffetore | 4/27/2023 | 1 | legal call with Kanautica |
| Jaclyn | Maffetore | 5/1/2023 | 0.2 | emails w/ team re: R. 35 |
| Jaclyn | Maffetore | 5/2/2023 | 1 | litigation team call |
| Jaclyn | Maffetore | 5/2/2023 | 2.2 | drafting/editing Junker depo outline |
| Jaclyn | Maffetore | 5/3/2023 | 3.8 | drafting/editing Junker depo outline |
| Jaclyn | Maffetore | 5/4/2023 | 0.5 | finalizing Junker depo outline |
| Jaclyn | Maffetore | 5/4/2023 | 7.5 | taking Junker depo and conferring w/ co-counsel on breaks |
| Jaclyn | Maffetore | 5/8/2023 | 0.7 | reviewing UNC declaration drafts |
| Jaclyn | Maffetore | 5/8/2023 | 1 | legal call w/ Kanautica |
| Jaclyn | Maffetore | 5/9/2023 | 1 | litigation team call |
| Jaclyn | Maffetore | 5/9/2023 | 2.6 | reviwing UNC declaration drafts |
| Jaclyn | Maffetore | 5/10/2023 | 0.2 | emails w/ opposing counsel re: depos, mx to extend |
| Jaclyn | Maffetore | 5/10/2023 | 0.7 | editing mx to extend and discussion re: same w/ team |
| Jaclyn | Maffetore | 5/11/2023 | 0.2 | emails w/ opposing counsel re: depo scheduling, conf w/ team re: same |
| Jaclyn | Maffetore | 5/12/2023 | 0.3 | emails w/ team re: court order |
| Jaclyn | Maffetore | 5/16/2023 | 1 | litigation team call |
| Jaclyn | Maffetore | 5/18/2023 | 0.5 | conf and emails w/ team re: discovery |
| Jaclyn | Maffetore | 5/19/2023 | 0.3 | finalizing and serving supplemental discovery |
| Jaclyn | Maffetore | 5/19/2023 | 0.3 | emails to opposing counsel re: discovery conf |
| Jaclyn | Maffetore | 5/19/2023 | 0.4 | drafting supplemental discovery responses |
| Jaclyn | Maffetore | 5/19/2023 | 1.8 | Peiper 30(b)(6) confidentiality designation |
| Jaclyn | Maffetore | 5/19/2023 | 4.6 | reviewing for privilege + redacting first supplemental production |
| Jaclyn | Maffetore | 5/21/2023 | 3.2 | Peiper 30(b)(6) confidentiality designations |
| Jaclyn | Maffetore | 5/23/2023 | 1 | lit team call |
| Jaclyn | Maffetore | 5/24/2023 | 0.2 | emails to opposing counsel re: discovery |
| Jaclyn | Maffetore | 5/25/2023 | 0.2 | looking into expert report issue raised, email to opposing re: same |
| Jaclyn | Maffetore | 5/25/2023 | 0.5 | call w/ opposing counsel re: R. 35, discovery; circulating notes re: same |

| | | | | |
|---|---|---|---|---|
| Jaclyn | Maffetore | 5/26/2023 | 0.2 | drafting email and serving Zayre-Brown confidentiality designations on opposing counsel |
| | | | | reviewing Campbell 30(b)(6) and individual capacity depos for confidentiality |
| Jaclyn | Maffetore | 5/26/2023 | 4.6 | designations |
| Jaclyn | Maffetore | 5/30/2023 | 0.5 | lit team call |
| Jaclyn | Maffetore | 5/31/2023 | 1 | emails w/ team & opposing counsel re: R. 35, discovery |
| Jaclyn | Maffetore | 6/1/2023 | 0.2 | conferring w/ team re: opposing counsel's discovery positions |
| Jaclyn | Maffetore | 6/1/2023 | 0.4 | emails to opposing counsel re: outstanding discovery issues |
| Jaclyn | Maffetore | 6/1/2023 | 1.1 | finalizing and serving second supplemental production + written responses |
| Jaclyn | Maffetore | 6/6/2023 | 1 | litigation team call |
| Jaclyn | Maffetore | 6/8/2023 | 2.6 | reviewing Junker depostion transcript w/ attention to confidentiality designations |
| Jaclyn | Maffetore | 6/13/2023 | 0.6 | legal call w/ Kanautica |
| Jaclyn | Maffetore | 6/13/2023 | 1 | litigation team call |
| Jaclyn | Maffetore | 6/14/2023 | 0.4 | drafting response to opposing counsel re: discovery |
| Jaclyn | Maffetore | 6/14/2023 | 0.6 | editing draft Dula declaration |
| Jaclyn | Maffetore | 6/20/2023 | 0.2 | reviewing emails from opposing counsel re: discovery issues |
| Jaclyn | Maffetore | 6/20/2023 | 0.5 | litigation team call |
| Jaclyn | Maffetore | 6/21/2023 | 0.6 | reviewing documents with eye toward bowman deposition prep |
| Jaclyn | Maffetore | 6/22/2023 | 3.2 | reviewing documents w/ eye toward Bowman deposition prep |
| Jaclyn | Maffetore | 6/23/2023 | 3.4 | Bowman depo outline/doc review |
| Jaclyn | Maffetore | 6/26/2023 | 0.2 | drafting bowman notice of deposition |
| Jaclyn | Maffetore | 6/26/2023 | 3.8 | drafting Bowman deposition outline & compiling documents |
| Jaclyn | Maffetore | 6/27/2023 | 1.2 | litigation team call |
| Jaclyn | Maffetore | 6/29/2023 | 3 | Bowman deposition and internal confs during breaks |
| Jaclyn | Maffetore | 7/7/2023 | 1.6 | reviewing expert reports; conf w/ DS re: same |
| Jaclyn | Maffetore | 7/10/2023 | 0.6 | huddle with DS re: expert discovery, SJ |
| Jaclyn | Maffetore | 7/11/2023 | 0.7 | legal call w/ KZB |
| Jaclyn | Maffetore | 7/11/2023 | 1 | litigation team call |
| Jaclyn | Maffetore | 7/17/2023 | 1.2 | reviewing/analyzing expert reports |
| Jaclyn | Maffetore | 7/18/2023 | 1 | litigation team call |
| Jaclyn | Maffetore | 7/20/2023 | 0.2 | emails w/ opposing counsel re: depos |
| Jaclyn | Maffetore | 7/25/2023 | 0.7 | reviewing/editing Ettner rebuttal |
| Jaclyn | Maffetore | 7/27/2023 | 0.3 | reviewing/OCR-ing final version of Ettner rebuttal |
| Jaclyn | Maffetore | 7/27/2023 | 2.3 | bowman confidentiality designations |
| Jaclyn | Maffetore | 7/31/2023 | 0.2 | conf w/ DS re: Penn subpoena |
| Jaclyn | Maffetore | 7/31/2023 | 0.4 | drafting/editing/circulating/serving updated initial disclosures |
| Jaclyn | Maffetore | 7/31/2023 | 0.8 | drafting/circulating/editing/serving Penn subpoena + attachment, notice of deposition |
| Jaclyn | Maffetore | 7/31/2023 | 1.8 | planning Penn depo outline |
| Jaclyn | Maffetore | 7/31/2023 | 2.3 | reviewing Boyd examination video |
| Jaclyn | Maffetore | 8/1/2023 | 0.5 | reviewing/editing Antommaria rebuttal report |
| Jaclyn | Maffetore | 8/1/2023 | 0.9 | lit team call |
| Jaclyn | Maffetore | 8/1/2023 | 1.8 | reviewing documents/drafting Penn depo outline |
| Jaclyn | Maffetore | 8/2/2023 | 0.7 | legal call w/ Kanautica |
| Jaclyn | Maffetore | 8/2/2023 | 2.5 | reviewing docs w/ eye toward and drafting Penn deposition outline |
| Jaclyn | Maffetore | 8/4/2023 | 5.8 | reviewing documents/drafting Penn deposition outline |
| Jaclyn | Maffetore | 8/5/2023 | 3.7 | reviewing documents/drafting Penn deposition outline |
| Jaclyn | Maffetore | 8/6/2023 | 1.8 | reviewing documents/drafting Penn deposition outline |
| Jaclyn | Maffetore | 8/7/2023 | 0.2 | finalizing/serving expert rebuttal reports |
| Jaclyn | Maffetore | 8/7/2023 | 0.3 | reviewing Penn subpoena documents |
| Jaclyn | Maffetore | 8/7/2023 | 0.8 | finalizing Penn deposition outline |
| Jaclyn | Maffetore | 8/8/2023 | 8.5 | taking deposition of Dr. Penn + conf w/ team on breaks |
| Jaclyn | Maffetore | 8/10/2023 | 1.2 | reviewing defs' mot. for continuance, emails w/ co- and opposing counsel re: same |
| Jaclyn | Maffetore | 8/11/2023 | 0.3 | editing revised mot for trial continuance, email of same to opposing counsel |
| Jaclyn | Maffetore | 8/11/2023 | 0.5 | drafting mot to take deposition out of time |

| | | | | |
|---|---|---|---|---|
| Jaclyn | Maffetore | 8/15/2023 | 0.3 | client call & email to team re: same |
| Jaclyn | Maffetore | 8/15/2023 | 0.5 | circulating, finalizing, filing motion to take deposition out of time |
| Jaclyn | Maffetore | 8/17/2023 | 1.5 | reviewing Penn depo rough w/ eye toward Daubert |
| Jaclyn | Maffetore | 8/17/2023 | 2 | planning SJ |
| Jaclyn | Maffetore | 8/18/2023 | 1 | reviewing Penn depo rough w/ eye toward Daubert |
| Jaclyn | Maffetore | 8/18/2023 | 1.2 | reviewing Daubert research from extern |
| Jaclyn | Maffetore | 8/22/2023 | 0.5 | reviewing Penn rough w/ eye towards Daubert |
| Jaclyn | Maffetore | 8/23/2023 | 0.2 | conf w/ DS re Daubert, SJ |
| Jaclyn | Maffetore | 8/23/2023 | 0.5 | legal call w/ KZB |
| Jaclyn | Maffetore | 8/23/2023 | 0.8 | Daubert planning |
| Jaclyn | Maffetore | 8/23/2023 | 1.1 | KZB lit team call |
| Jaclyn | Maffetore | 8/29/2023 | 0.4 | Litigation team call |
| Jaclyn | Maffetore | 8/30/2023 | 1.1 | reviewing/editing Croft declaration |
| Jaclyn | Maffetore | 8/30/2023 | 1.1 | SJ planning |
| Jaclyn | Maffetore | 8/31/2023 | 1.2 | planning for summary judgment |
| Jaclyn | Maffetore | 9/5/2023 | 1 | SJ outline |
| Jaclyn | Maffetore | 9/7/2023 | 1.2 | finalizing third party declarations |
| Jaclyn | Maffetore | 9/8/2023 | 0.3 | correspondence re: 3rd party declarants |
| Jaclyn | Maffetore | 9/11/2023 | 1.3 | SJ outline |
| Jaclyn | Maffetore | 9/11/2023 | 1.7 | Penn confidentiality designations |
| Jaclyn | Maffetore | 9/12/2023 | 0.8 | lit team call |
| Jaclyn | Maffetore | 9/12/2023 | 1.7 | Penn confidentiality designations |
| Jaclyn | Maffetore | 9/13/2023 | 1.8 | SJ outline |
| Jaclyn | Maffetore | 9/13/2023 | 3.4 | reviewing deposition transcripts/compiling facts for SJ |
| Jaclyn | Maffetore | 9/14/2023 | 0.7 | legal call w/ Kanautica |
| Jaclyn | Maffetore | 9/14/2023 | 3.9 | reviewing deposition transcripts/compiling facts for SJ |
| Jaclyn | Maffetore | 9/15/2023 | 0.2 | reviewing/editing draft motion to extend SJ page limits |
| Jaclyn | Maffetore | 9/15/2023 | 0.3 | follow-up call and email to potential third party witness |
| Jaclyn | Maffetore | 9/15/2023 | 0.4 | emails w/ opposing, co-counsel re: draft motion to extend |
| Jaclyn | Maffetore | 9/15/2023 | 4.1 | reviewing deposition transcripts/compiling facts for SJ |
| Jaclyn | Maffetore | 9/18/2023 | 0.2 | correspondence w/ opposing counsel re: motion to extend |
| Jaclyn | Maffetore | 9/18/2023 | 0.2 | finalizing/filing mot to extend |
| Jaclyn | Maffetore | 9/19/2023 | 1.5 | legal research/SJ planning |
| Jaclyn | Maffetore | 9/20/2023 | 2.2 | legal research/SJ planning/drafting |
| Jaclyn | Maffetore | 9/21/2023 | 3.8 | legal research/SJ planning/drafting |
| Jaclyn | Maffetore | 9/22/2023 | 7.3 | SJ research/drafting |
| Jaclyn | Maffetore | 9/26/2023 | 0.2 | emails w/ team re: Penn invoices, responding re: rates |
| Jaclyn | Maffetore | 9/26/2023 | 6.2 | SJ brief drafting |
| Jaclyn | Maffetore | 9/27/2023 | 8 | SJ brief drafting |
| Jaclyn | Maffetore | 9/28/2023 | 0.3 | reviewing/editing second KZB declaration |
| Jaclyn | Maffetore | 9/28/2023 | 0.6 | evidence planning re: SJ |
| Jaclyn | Maffetore | 9/28/2023 | 1 | lit team call re: SJ |
| Jaclyn | Maffetore | 9/29/2023 | | reviewing edits to 3rd party declaration, communications w/ UNC paralegal, co-counsel |
| Jaclyn | Maffetore | 9/29/2023 | 0.3 | re: same |
| Jaclyn | Maffetore | 9/29/2023 | 6.7 | editing SJ brief |
| Jaclyn | Maffetore | 9/30/2023 | 5.6 | editing SJ brief |
| Jaclyn | Maffetore | 10/2/2023 | 0.3 | finalizing declaration |
| Jaclyn | Maffetore | 10/2/2023 | 0.5 | legal call w/ Kanautica |
| Jaclyn | Maffetore | 10/2/2023 | 5.6 | SJ brief drafting/editing |
| Jaclyn | Maffetore | 10/4/2023 | 0.2 | email to opposing counsel re: confidentiality designations |
| Jaclyn | Maffetore | 10/4/2023 | 1.5 | declaration designations in support of SJ |
| Jaclyn | Maffetore | 10/4/2023 | 8.7 | SJ brief editing/fact-cite checking |
| Jaclyn | Maffetore | 10/5/2023 | 6.3 | finalizing and filing SJ motion, brief, and exhibits |
| Jaclyn | Maffetore | 10/6/2023 | 1.2 | reviewing/analyzing defs SJ filings |
| Jaclyn | Maffetore | 10/10/2023 | 1.3 | legal team call and follow-up call w/ Dan re: response division of labor |

| | | | | |
|---|---|---|---|---|
| Jaclyn | Maffetore | 10/10/2023 | 1.4 | reviewing/analyizing defs mot for SJ |
| Jaclyn | Maffetore | 10/11/2023 | 2.2 | planning/researching SJ response |
| Jaclyn | Maffetore | 10/12/2023 | 7.2 | planning/researching SJ response |
| Jaclyn | Maffetore | 10/16/2023 | 6.6 | response section research/drafting |
| Jaclyn | Maffetore | 10/17/2023 | 1 | reviewing confidentiality designations for redaction |
| Jaclyn | Maffetore | 10/17/2023 | 1 | reviewing SJ response brief edits |
| Jaclyn | Maffetore | 10/17/2023 | 2.2 | research/drafting Daubert of Penn |
| Jaclyn | Maffetore | 10/18/2023 | 4.8 | editing response brief |
| Jaclyn | Maffetore | 10/19/2023 | 0.2 | filing response brief |
| Jaclyn | Maffetore | 10/19/2023 | 1.2 | response brief final proofread/finalization |
| Jaclyn | Maffetore | 10/20/2023 | 0.2 | correcting filing of exhibit |
| Jaclyn | Maffetore | 10/20/2023 | 0.6 | lit team call re: SJ |
| Jaclyn | Maffetore | 10/20/2023 | 1.5 | reviewing/analyzing defs response brief |
| Jaclyn | Maffetore | 10/20/2023 | 4.2 | research/drafting Penn Daubert |
| Jaclyn | Maffetore | 10/22/2023 | 6.5 | drafting Penn Daubert |
| Jaclyn | Maffetore | 10/23/2023 | 2.5 | editing draft reply br. |
| Jaclyn | Maffetore | 10/23/2023 | 3.8 | drafting/editing Penn Daubert |
| Jaclyn | Maffetore | 10/24/2023 | 1.7 | editing reply br |
| Jaclyn | Maffetore | 10/24/2023 | 2.4 | editing Penn Daubert |
| Jaclyn | Maffetore | 10/25/2023 | 0.3 | reviewing/editing draft motion to strike |
| Jaclyn | Maffetore | 10/25/2023 | 1.9 | drafting new section of Penn brief |
| Jaclyn | Maffetore | 10/25/2023 | 2.2 | editing Penn brief |
| Jaclyn | Maffetore | 10/26/2023 | 0.7 | filing SJ reply + 3 motions to strike and supporting materials |
| Jaclyn | Maffetore | 10/26/2023 | 0.7 | final proofread of reply brief |
| Jaclyn | Maffetore | 10/26/2023 | 0.9 | final proofread and citation input for memos ISO motion to strike |
| Jaclyn | Maffetore | 10/26/2023 | 1.6 | cite-checking Penn brief |
| Jaclyn | Maffetore | 10/30/2023 | 0.2 | email to Kanautica sharing filings |
| Jaclyn | Maffetore | 10/30/2023 | 0.4 | finalizing and filing opposition to motion for extension |
| Jaclyn | Maffetore | 10/31/2023 | 1 | lit team call |
| Jaclyn | Maffetore | 11/1/2023 | 0.2 | call w/ Kanautica |
| Jaclyn | Maffetore | 11/1/2023 | 0.3 | conf w/ team re: upcoming hearing |
| Jaclyn | Maffetore | 11/1/2023 | 0.8 | hearing prep |
| Jaclyn | Maffetore | 11/2/2023 | 4.2 | hearing prep |
| Jaclyn | Maffetore | 11/3/2023 | 6.2 | hearing prep |
| Jaclyn | Maffetore | 11/6/2023 | 6.2 | hearing prep (case review, record review, reviewing briefs, drafting outline) |
| Jaclyn | Maffetore | 11/7/2023 | 1.2 | argument moot |
| Jaclyn | Maffetore | 11/7/2023 | 7.7 | hearing prep (case review, record review, refining outline, argument practice) |
| Jaclyn | Maffetore | 11/8/2023 | 0.6 | conf w/ DS re: hearing |
| Jaclyn | Maffetore | 11/8/2023 | 2.7 | travelling to charlotte hearing |
| Jaclyn | Maffetore | 11/8/2023 | 6.2 | hearing prep (case review, record review, refining outline, argument practice) |
| Jaclyn | Maffetore | 11/9/2023 | 0.4 | argument debrief |
| Jaclyn | Maffetore | 11/9/2023 | 0.7 | meeting with client prior to argument |
| Jaclyn | Maffetore | 11/9/2023 | 1.7 | SJ oral argument |
| Jaclyn | Maffetore | 11/9/2023 | 2.7 | traveling home from charlotte hearing |
| Jaclyn | Maffetore | 11/16/2023 | 1 | litigation team meeting |
| Jaclyn | Maffetore | 11/30/2023 | 0.8 | legal call w/ Kanautica and follow-up w/ team |
| Jaclyn | Maffetore | 12/4/2023 | 0.5 | reviewing draft motion to continue; emails with co- and opposing counsel re: same |
| Jaclyn | Maffetore | 12/6/2023 | 0.5 | drafting email response re: third party witnesses, email to team re: same |
| Jaclyn | Maffetore | 12/12/2023 | 1 | reviewing/analyzing defs resps to motions to strike |
| Jaclyn | Maffetore | 12/13/2023 | 2.2 | reviewing/analyzing defs resps to motions to strike |
| Jaclyn | Maffetore | 12/15/2023 | 3 | reviewing/editing reply brief and discussions w/ DS re: same |
| Jaclyn | Maffetore | 12/18/2023 | 1 | cite-checking reply ISO motions to strike |
| Jaclyn | Maffetore | 12/19/2023 | 0.7 | lit team call |
| Jaclyn | Maffetore | 1/2/2024 | 1 | lit team meeting |
| Jaclyn | Maffetore | 1/9/2024 | 0.2 | email to opposing counsel |

| | | | | |
|---|---|---|---|---|
| Jaclyn | Maffetore | 1/9/2024 | 1 | lit team call |
| Jaclyn | Maffetore | 1/10/2024 | 0.2 | emails w/ opposing counsel re: setting up call |
| Jaclyn | Maffetore | 1/10/2024 | 0.3 | clarifying email to 3rd party witnesses |
| Jaclyn | Maffetore | 1/16/2024 | 1 | lit team call |
| Jaclyn | Maffetore | 2/1/2024 | 1 | lit team call |
| Jaclyn | Maffetore | 2/2/2024 | 0.2 | call w/ DS discussing order |
| Jaclyn | Maffetore | 2/2/2024 | 0.3 | email to client w/ update re: order |
| Jaclyn | Maffetore | 2/2/2024 | 0.4 | team call re: order |
| Jaclyn | Maffetore | 2/2/2024 | 0.5 | reviewing order |
| Jaclyn | Maffetore | 2/3/2024 | 1 | team call re: order, hearing |
| Jaclyn | Maffetore | 2/5/2024 | 0.6 | call w/ Expert re: order, medical situation |
| | | | | drafting email to opposing counsel re: remote testimony, clerk outreach, client |
| Jaclyn | Maffetore | 2/6/2024 | 0.2 | attendance issue |
| Jaclyn | Maffetore | 2/6/2024 | 0.4 | review Ettner declaration |
| Jaclyn | Maffetore | 2/6/2024 | 1 | lit team call |
| Jaclyn | Maffetore | 2/7/2024 | 1.2 | Campbell outline |
| Jaclyn | Maffetore | 2/7/2024 | 1.6 | editing motion + memo ISO remote testimony of Dr. Ettner |
| Jaclyn | Maffetore | 2/8/2024 | 0.2 | call w/ Cogburn judicial assistant re: hearing |
| Jaclyn | Maffetore | 2/8/2024 | 0.2 | filing motion, memo, declaration ISO remote testimony |
| Jaclyn | Maffetore | 2/8/2024 | 0.3 | finalizing remote testimony materials; circulating to opposing counsel |
| Jaclyn | Maffetore | 2/8/2024 | 0.5 | lit team call |
| Jaclyn | Maffetore | 2/8/2024 | 0.5 | call conferring w/ opposing counsel |
| | | | | drafting, getting input, sending email to opposing counsel re: stipulated hearing |
| Jaclyn | Maffetore | 2/8/2024 | 0.5 | procedure. |
| Jaclyn | Maffetore | 2/8/2024 | 1 | legal call w/ client |
| Jaclyn | Maffetore | 2/9/2024 | 0.5 | legal call w/ client |
| Jaclyn | Maffetore | 2/9/2024 | 2.2 | Campbell outline |
| Jaclyn | Maffetore | 2/11/2024 | 2.5 | Campbell outline |
| Jaclyn | Maffetore | 2/12/2024 | 0.2 | filing habeas petition for client appearance |
| Jaclyn | Maffetore | 2/12/2024 | 0.5 | reviewing/editing habeas petition, emails to team re: same |
| | | | | reviewing depo transcripts with eye toward drafting Campbell outline; drafting campbell |
| Jaclyn | Maffetore | 2/12/2024 | 6.7 | outline |
| Jaclyn | Maffetore | 2/13/2024 | 0.3 | emails w/ opposing counsel re: stipulated procedure for filing |
| Jaclyn | Maffetore | 2/13/2024 | 0.3 | communications w/ opposing counsel, facility, re: client transport to hearing |
| Jaclyn | Maffetore | 2/13/2024 | 1 | lit team call |
| Jaclyn | Maffetore | 2/13/2024 | 1.6 | Peiper outline |
| | | | | reviewing depo transcripts with eye toward drafting Campbell outline; drafting campbell |
| Jaclyn | Maffetore | 2/13/2024 | 3.2 | outline |
| | | | | call w/ courtroom deputy re: tech logistics/training; emails to team, opposing counsel |
| Jaclyn | Maffetore | 2/14/2024 | 0.5 | re: same |
| Jaclyn | Maffetore | 2/14/2024 | 1 | editing campbell outline |
| | | | | reviewing depo transcripts with eye toward drafting Peiper outline; simultaneously |
| Jaclyn | Maffetore | 2/14/2024 | 4 | drafting Peiper outline |
| | | | | reviewing depo trasncripts with eye toward drafting Peiper outline; simultaneously |
| Jaclyn | Maffetore | 2/15/2024 | 5 | drafting Peiper outline |
| Jaclyn | Maffetore | 2/16/2024 | 1.8 | editing Peiper and Campbell outlines |
| Jaclyn | Maffetore | 2/17/2024 | 1 | reviewing defs' ex for necessary redactions - email to opposing counsel re: same |
| Jaclyn | Maffetore | 2/17/2024 | 1 | lit team call re: hearing |
| Jaclyn | Maffetore | 2/18/2024 | 2.2 | finalizing Campbell and Peiper outlines |
| Jaclyn | Maffetore | 2/19/2024 | 1.2 | reviewing outlines and documents in preparation for hearing |
| Jaclyn | Maffetore | 2/19/2024 | 2.5 | traveling to CLT for evidentiary hearing |
| Jaclyn | Maffetore | 2/20/2024 | 0.5 | technology training |
| Jaclyn | Maffetore | 2/20/2024 | 1 | team huddles re: hearing strategy |
| Jaclyn | Maffetore | 2/20/2024 | 2 | reviewing documents and outline in preparation for hearing |
| Jaclyn | Maffetore | 2/20/2024 | 2.5 | traveling home from evidentiary hearing |

| | | | | |
|---|---|---|---|---|
| Jaclyn | Maffetore | 2/20/2024 | 3.4 | evidentiary hearing |
| Jaclyn | Maffetore | 2/26/2024 | 1.8 | reviewing/editing draft brief ISO renewed mot for SJ |
| Jaclyn | Maffetore | 2/28/2024 | 0.8 | reviewing renewed SJ motion and memo ISO |
| Jaclyn | Maffetore | 2/29/2024 | 1.2 | cite-checking/reviewing memo ISO renewed motion for SJ |
| Jaclyn | Maffetore | 3/7/2024 | 0.3 | email outreach to client w/ briefing and updates |
| Jaclyn | Maffetore | 3/12/2024 | 0.2 | email to client re: order w/ expedited briefing schedule for renewed MSJ |
| Jaclyn | Maffetore | 3/12/2024 | 0.4 | legal call w/ client re: continuance |
| Jaclyn | Maffetore | 3/15/2024 | 0.6 | finalizing + filing motion to continue trial |
| Jaclyn | Maffetore | 3/21/2024 | 0.8 | reviewing defs MSJ filings |
| Jaclyn | Maffetore | 3/22/2024 | 0.5 | lit team call re: drafting plan for reply/response |
| Jaclyn | Maffetore | 3/22/2024 | 3.5 | reviewing defs motion for renewed MSJ and opposition to Ps renewed MSJ |
| Jaclyn | Maffetore | 3/23/2024 | 3 | drafting reply ISO renewed MSJ |
| Jaclyn | Maffetore | 3/24/2024 | 4 | drafting reply ISO renewed MSJ |
| Jaclyn | Maffetore | 3/25/2024 | 4.1 | revising renewed MSJ reply brief |
| Jaclyn | Maffetore | 3/26/2024 | 2.1 | planning response in opp to defs renewed MSJ |
| Jaclyn | Maffetore | 3/26/2024 | 4 | finalizing + filing reply ISO renewed MSJ |
| Jaclyn | Maffetore | 3/27/2024 | 5 | planning/drafting opposition to defs MSJ |
| Jaclyn | Maffetore | 3/29/2024 | 3.7 | drafting opp to defs renewed MSJ |
| Jaclyn | Maffetore | 3/30/2024 | 2.1 | editing draft response in opp to defs' renewed MSJ |
| Jaclyn | Maffetore | 4/1/2024 | 0.2 | filing response in opp to defs renewed msj |
| Jaclyn | Maffetore | 4/1/2024 | 2.2 | editing/finalizing response in opp to defs renewed MSJ |
| Jaclyn | Maffetore | 4/4/2024 | 0.5 | reviewing defendants reply ISO renewed MSJ |
| Jaclyn | Maffetore | 4/16/2024 | 1.6 | reviewing SJ order, emails to team re: same |
| Jaclyn | Maffetore | 4/18/2024 | 0.5 | legal call w/ Kanautica |
| Jaclyn | Maffetore | 4/18/2024 | 0.5 | litigation team call |
| Jaclyn | Maffetore | 4/23/2024 | 0.2 | litigation team call |
| Jaclyn | Maffetore | 4/26/2024 | 0.5 | legal call w/ client |
| Jaclyn | Maffetore | 5/3/2024 | 0.5 | client legal call |
| Jaclyn | Maffetore | 5/10/2024 | 0.5 | legal call w/ client |
| Jaclyn | Maffetore | 5/14/2024 | 0.6 | litigation team call |
| | | | | |
| Jaclyn | Maffetore | 5/15/2024 | 0.3 | emails w/ team, opposing counsel re: intent to file notice of appeal and motion to stay |
| Jaclyn | Maffetore | 5/15/2024 | 0.7 | research for stay opp |
| Jaclyn | Maffetore | 5/16/2024 | 0.9 | reviewing/analyzing motion to stay |
| Jaclyn | Maffetore | 5/16/2024 | 3.6 | legal research/planning resp. in opp to mot to stay |
| Jaclyn | Maffetore | 5/17/2024 | 0.5 | legal call w/ Kanautica |
| Jaclyn | Maffetore | 5/17/2024 | 0.5 | reviewing co-counsel analysis re: mot to stay opp |
| Jaclyn | Maffetore | 5/18/2024 | 4.4 | legal research/drafting stay opp |
| Jaclyn | Maffetore | 5/19/2024 | 4.2 | legal research/drafting stay opp |
| Jaclyn | Maffetore | 5/20/2024 | 5.2 | research/drafting stay opp |
| Jaclyn | Maffetore | 5/28/2024 | 0.5 | client legal call and team huddle to debrief client call |
| Jaclyn | Maffetore | 6/3/2024 | 0.2 | email to team re: stay, mot to expedite |
| Jaclyn | Maffetore | 6/4/2024 | 0.5 | lit team meeting |
| Jaclyn | Maffetore | 6/6/2024 | 1.2 | stay-related research |
| Jaclyn | Maffetore | 6/12/2024 | 0.5 | client communications |
| Jaclyn | Maffetore | 6/26/2024 | 0.3 | conf w/ DS re: plan for appellate briefing |
| Jaclyn | Maffetore | 7/1/2024 | 0.2 | call w/ client and update to team re: same |
| Jaclyn | Maffetore | 7/1/2024 | 0.3 | procedural research re: timeline for JA/record on appeal |
| Jaclyn | Maffetore | 7/8/2024 | 0.5 | finalizing and filing letter to court requesting case status |
| Jaclyn | Maffetore | 7/9/2024 | 0.8 | lit team meeting |
| Jaclyn | Maffetore | 7/11/2024 | 0.2 | communication w/ client, email update to team re: same |
| | | | | emails w/ opposing counsel re: JA, issues on appeal, procedural research to include in |
| Jaclyn | Maffetore | 7/12/2024 | 0.3 | same |
| Jaclyn | Maffetore | 7/12/2024 | 1 | reviewing court order re: stay; emails to/confs w/ team re: same |
| Jaclyn | Maffetore | 7/16/2024 | 0.5 | legal call w/ client |

| Jaclyn | Maffetore | 7/16/2024 | 0.9 | litigation team meeting |
|--------|-----------|-----------|-----|-------------------------|
| Jaclyn | Maffetore | 7/18/2024 | 0.2 | calls/emails re: communications w/ 4th cir clerk re: admin stay, deadlines |
| Jaclyn | Maffetore | 7/18/2024 | 1.2 | reviewing defs' stay motion |
| Jaclyn | Maffetore | 7/18/2024 | 6.2 | drafting stay opposition brief background section |
| Jaclyn | Maffetore | 7/19/2024 | 6.4 | combining/editing stay opp brief for circulation to team |
| Jaclyn | Maffetore | 7/20/2024 | 1.2 | reviewing team edits to stay opp brief |
| Jaclyn | Maffetore | 7/21/2024 | 7.1 | editing, finalizing, and filing 4th cir stay opposition |
| Jaclyn | Maffetore | 7/24/2024 | 0.2 | call w/ opposing counsel re: length of JA, emails with team re: same |
| Jaclyn | Maffetore | 7/25/2024 | 0.4 | reviewing stay denial |
| Jaclyn | Maffetore | 7/25/2024 | 0.8 | reviewing JA designations for cuts for length, emails to team re: same |
| Jaclyn | Maffetore | 7/26/2024 | 0.8 | reviewing defs filings re: experts, email confs w/ team re: same |
| Jaclyn | Maffetore | 7/28/2024 | 0.5 | reviewing draft objex |
| Jaclyn | Maffetore | 7/28/2024 | 1.8 | reviewing research/feedback re: proposed GAS "experts" |
| Jaclyn | Maffetore | 7/29/2024 | 0.6 | lit team call re: objex |
| Jaclyn | Maffetore | 7/29/2024 | 1.8 | reviewing research/feedback re: proposed GAS "experts" |
| Jaclyn | Maffetore | 7/29/2024 | 2.6 | editing draft response to defs designations |
| Jaclyn | Maffetore | 7/30/2024 | 1 | finalizing and filing response to defs' expert filing |
| Jaclyn | Maffetore | 7/30/2024 | 1 | lit team call |
| Jaclyn | Maffetore | 7/30/2024 | 2.7 | reviewing defs opening appeal brief |
| Jaclyn | Maffetore | 7/31/2024 | 1.8 | planning response br |
| Jaclyn | Maffetore | 7/31/2024 | 2 | reviewing defs opening br |
| Jaclyn | Maffetore | 7/31/2024 | 2.2 | legal research re: PLRA issues |
| Jaclyn | Maffetore | 8/1/2024 | 0.5 | legal call w/ KZB |
| Jaclyn | Maffetore | 8/1/2024 | 2.6 | legal research/planning for appellate response br. |
| Jaclyn | Maffetore | 8/2/2024 | 1 | Planning/research re: appellate brief |
| Jaclyn | Maffetore | 8/5/2024 | 1.9 | legal research/planning appellate brief |
| Jaclyn | Maffetore | 8/6/2024 | 2.5 | drafting appellate response brief |
| Jaclyn | Maffetore | 8/7/2024 | 3.5 | drafting appellate response brief |
| Jaclyn | Maffetore | 8/9/2024 | 3.2 | drafting appellate response brief |
| Jaclyn | Maffetore | 8/12/2024 | 4.3 | drafting appellate response brief |
| Jaclyn | Maffetore | 8/13/2024 | 0.6 | lit team meeting re: hearing |
| Jaclyn | Maffetore | 8/13/2024 | 5.1 | drafting/editing appellate response brief for circulation of draft to full team |
| Jaclyn | Maffetore | 8/15/2024 | 2.2 | drafting hearing prep document and sharing to team |
| Jaclyn | Maffetore | 8/16/2024 | 0.2 | team meeting following hearing |
| Jaclyn | Maffetore | 8/16/2024 | 0.8 | remote hearing before J. Cogburn |
| Jaclyn | Maffetore | 8/16/2024 | 1.5 | Hearing prep |
| Jaclyn | Maffetore | 8/19/2024 | 2.1 | editing appellate brief |
| Jaclyn | Maffetore | 8/20/2024 | 1 | drafting revised response re: permanent injunction |
| Jaclyn | Maffetore | 8/20/2024 | 3.4 | editing appellate brief |
| Jaclyn | Maffetore | 8/21/2024 | 3.8 | editing appeal brief |
| Jaclyn | Maffetore | 8/22/2024 | 0.5 | legal call |
| Jaclyn | Maffetore | 8/22/2024 | 5.9 | cite-checking/incorporating others' cite-checks/edits into near-final draft of appellate resp brief |
| Jaclyn | Maffetore | 8/23/2024 | 0.5 | finalizing and filing notice re: permanent injunction order |
| Jaclyn | Maffetore | 8/26/2024 | 4.2 | finalizing appellate response br and filing |
| Jaclyn | Maffetore | 9/10/2024 | 0.5 | lit team call |
| Jaclyn | Maffetore | 9/13/2024 | 0.5 | draft letter to Cogburn re: case status |
| Jaclyn | Maffetore | 9/17/2024 | 2 | reviewing reply brief |
| Jaclyn | Maffetore | 9/23/2024 | 0.5 | reviewing order from court re: remedial process, conf w team re: same |
| Jaclyn | Maffetore | 9/24/2024 | 0.5 | lit team call |
| Jaclyn | Maffetore | 9/24/2024 | 0.7 | emails to team re: court order, scheduling legal call |
| Jaclyn | Maffetore | 9/27/2024 | 0.5 | draft mot to continue |
| Jaclyn | Maffetore | 10/1/2024 | 0.5 | legal call w/ KZB |
| Jaclyn | Maffetore | 10/7/2024 | 0.3 | outreach to opposing counsel/conf w/ team re: pretrial deadlines |
| Jaclyn | Maffetore | 10/22/2024 | 0.6 | litigation team call |

| Jaclyn | Maffetore | 10/25/2024 | 0.5 | legal call w/ Kanautica |
|--------|-----------|------------|-----|-------------------------|
| Jaclyn | Maffetore | 10/25/2024 | 1.5 | research/drafting MTD appeal (became supplemental brief) |
| Jaclyn | Maffetore | 10/30/2024 | 2.5 | research/drafting MTD appeal (became supplemental brief) |
| Jaclyn | Maffetore | 11/1/2024 | 0.4 | finalizing draft continuance; sending same to opposing counsel; filing same |
| Jaclyn | Maffetore | 11/7/2024 | 0.2 | emails w/ opposing counsel re: missing redactions |
| Jaclyn | Maffetore | 11/7/2024 | 0.8 | lit team call |
| Jaclyn | Maffetore | 11/7/2024 | 2 | reviewing/collecting thoughts re: defs filings; reviewing teams circulated thoughts re: same |
| Jaclyn | Maffetore | 11/8/2024 | 2.5 | planning response |
| Jaclyn | Maffetore | 11/12/2024 | 2.2 | draft/edit 4th cir filing |
| Jaclyn | Maffetore | 11/13/2024 | 3.7 | drafting/editing 4th cir supplemental brief |
| Jaclyn | Maffetore | 11/14/2024 | 0.2 | draft email to opposing counsel re: motion to dismiss appeal |
| Jaclyn | Maffetore | 11/14/2024 | 0.4 | reviewing edits to 4th cir filing |
| Jaclyn | Maffetore | 11/15/2024 | 0.2 | further emails to opposing counsel re: motion to dismiss |
| Jaclyn | Maffetore | 11/15/2024 | 3.5 | plan/draft response to notice of compliance |
| Jaclyn | Maffetore | 11/17/2024 | 3.2 | draft response to notice of compliance |
| Jaclyn | Maffetore | 11/18/2024 | 3.8 | editing/cite-checking 4th cir filing |
| Jaclyn | Maffetore | 11/19/2024 | 0.2 | finalizing motion to dismiss |
| Jaclyn | Maffetore | 11/19/2024 | 0.2 | filing mot to dismiss and supplemental brief |
| Jaclyn | Maffetore | 11/19/2024 | 1 | reviewing tables for 4th cir finalization |
| Jaclyn | Maffetore | 11/19/2024 | 1.4 | revising draft response to notice of compliance |
| Jaclyn | Maffetore | 11/20/2024 | 2.2 | revising draft response to notice of compliance |
| Jaclyn | Maffetore | 6/25/2025 | 2 | compiling my hours for fee petition; culling vague/duplicative entries |
| Jaclyn | Maffetore | 7/2/2025 | 1.8 | researching/drafting fee petition memo |
| Jaclyn | Maffetore | 7/3/2025 | 2.1 | researching/drafting fee petition memo |
| Jaclyn | Maffetore | 7/7/2025 | 2.8 | researching/drafting fee petition memo |
| Jaclyn | Maffetore | 7/8/2025 | 1.1 | legal research re: fee awards similar cases |
| Jaclyn | Maffetore | 7/8/2025 | 3.5 | drafting fee petition memo |
| Jaclyn | Maffetore | 7/9/2025 | 1.2 | drafting fee petition memo;circulating same to team |
| Jaclyn | Maffetore | 7/15/2025 | 2 | further culling time entries for fee petition |
| Jaclyn | Maffetore | 7/16/2025 | 2.2 | editing fee petition |
| Jaclyn | Maffetore | 7/18/2025 | 0.5 | drafting attorney fee motion; circulating same to team |

|  | TOTAL: | 1011.1 |
|--|--------|--------|
|  | Fee Petition: | 19.2 |

| First Name | Last Name | Date | Hours | Description |
|---|---|---|---|---|
| Daniel | Siegel | 1/18/2022 | 1 | Team meeting |
| Daniel | Siegel | 1/21/2022 | 1 | Call with client |
| Daniel | Siegel | 1/25/2022 | 0.8 | Review Taylor's complaint edits |
| Daniel | Siegel | 1/25/2022 | 1 | team call |
| Daniel | Siegel | 3/3/2022 | 1 | Client call |
| Daniel | Siegel | 3/8/2022 | 1 | Team meeting |
| Daniel | Siegel | 3/22/2022 | 1.5 | Call with client re case status |
| Daniel | Siegel | 3/24/2022 | 0.2 | Emails with team re arranging in-person visit with client |
| Daniel | Siegel | 3/25/2022 | 0.3 | Emails with team concerning prison denial of Dr. Ettner's visit and potential need for motion to compel |
| Daniel | Siegel | 3/29/2022 | 1 | Team meeting |
| Daniel | Siegel | 4/5/2022 | 0.2 | Review updated complaint |
| Daniel | Siegel | 4/6/2022 | 2.8 | Edit complaint and emails to team re same |
| Daniel | Siegel | 4/12/2022 | 1 | Call with client |
| Daniel | Siegel | 4/19/2022 | 1 | Team meeting |
| Daniel | Siegel | 4/28/2022 | 0.5 | Final review of complaint |
| Daniel | Siegel | 6/24/2022 | 7 | Draft response to defendants' motion to dismiss |
| Daniel | Siegel | 6/27/2022 | 2.8 | Draft response to Defendants' motion to dismiss |
| Daniel | Siegel | 6/28/2022 | 3 | Draft response to Defendants' motion to dismiss |
| Daniel | Siegel | 7/5/2022 | 3.4 | Edit response to MTD |
| Daniel | Siegel | 7/11/2022 | 1.7 | Edit MTD response brief |
| Daniel | Siegel | 8/16/2022 | 2 | Moot for hearing |
| Daniel | Siegel | 8/19/2022 | 2 | Moot for hearing |
| Daniel | Siegel | 9/30/2022 | 0.3 | Review and edit discovery requests |
| Daniel | Siegel | 10/12/2022 | 1 | Interview with Dr. Caraccio |
| Daniel | Siegel | 12/13/2022 | 0.5 | Litigation team meeting |
| Daniel | Siegel | 1/10/2023 | 0.5 | Team meeting |
| Daniel | Siegel | 1/13/2023 | 7 | Depo prep with client; travel to and from Anson CI |
| Daniel | Siegel | 1/24/2023 | 0.5 | Team call |
| Daniel | Siegel | 1/30/2023 | 2 | Edit Ettner expert report |
| Daniel | Siegel | 1/31/2023 | 0.6 | Edit Ettner expert report |
| Daniel | Siegel | 2/1/2023 | 3 | Review Defendants' document production |
| Daniel | Siegel | 2/6/2023 | 0.5 | Review Defendants' document production |
| Daniel | Siegel | 2/14/2023 | 2.5 | Review Defendants' document production |
| Daniel | Siegel | 2/16/2023 | 0.5 | Call with opposing counsel re Rule 35 examination |
| Daniel | Siegel | 2/17/2023 | 0.5 | Review Defendants' Rule 35 motion and brief |
| Daniel | Siegel | 2/18/2023 | 5 | Draft response to Rule 35 motion |
| Daniel | Siegel | 2/19/2023 | 3.7 | Draft response to Rule 35 motion |
| Daniel | Siegel | 2/20/2023 | 1.2 | Revise and circulate Rule 35 response |
| Daniel | Siegel | 2/21/2023 | 1 | Revise Rule 35 response |
| Daniel | Siegel | 2/22/2023 | 0.4 | Call with opposing counsel re 30(b)(6) objections |
| Daniel | Siegel | 2/22/2023 | 2.3 | Revise Rule 35 response |
| Daniel | Siegel | 2/23/2023 | 1 | Revise Rule 35 response |
| Daniel | Siegel | 2/24/2023 | 2.2 | Finalize and file Rule 35 response |
| Daniel | Siegel | 2/27/2023 | 2.8 | Review Defendants' document production |
| Daniel | Siegel | 2/28/2023 | 1 | Team call |
| Daniel | Siegel | 3/1/2023 | 1.5 | Document review |
| Daniel | Siegel | 3/2/2023 | 1.2 | Document review |
| Daniel | Siegel | 3/3/2023 | 1.2 | Document review |
| Daniel | Siegel | 3/27/2023 | 1 | Doc review |
| Daniel | Siegel | 3/28/2023 | 1 | team meeting |
| Daniel | Siegel | 4/12/2023 | 0.5 | Team call re |
| Daniel | Siegel | 5/3/2023 | 0.2 | Edit email to opposing counsel re Rule 35 proposal |
| Daniel | Siegel | 5/5/2023 | 1.5 | Prepare for Harris depo |
| Daniel | Siegel | 5/11/2023 | 3 | Prepare for Harris depo |
| Daniel | Siegel | 5/12/2023 | 2 | Prepare for Harris depo |
| Daniel | Siegel | 5/15/2023 | 1.5 | Prepare for Harris deposition |
| Daniel | Siegel | 5/16/2023 | 3 | Take deposition of Brandeshawn Harris |
| Daniel | Siegel | 5/25/2023 | 0.4 | Meet and confer with opposing counsel re Rule 35 motion and fact discovery issues |
| Daniel | Siegel | 6/26/2023 | 1.7 | Revise mediation statement |

| | | | | |
|---|---|---|---|---|
| Daniel | Siegel | 6/27/2023 | 1 | Team meeting |
| Daniel | Siegel | 6/27/2023 | 1 | Legal call with client |
| Daniel | Siegel | 7/7/2023 | 2.5 | Review Boyd, Penn, and Li expert reports |
| Daniel | Siegel | 7/10/2023 | 1.3 | Review Li report |
| Daniel | Siegel | 7/10/2023 | 1.8 | Review Boyd report |
| Daniel | Siegel | 7/10/2023 | 2 | Review Penn report |
| Daniel | Siegel | 7/11/2023 | 0.5 | Review Boyd report |
| Daniel | Siegel | 7/11/2023 | 0.5 | Review Penn report |
| Daniel | Siegel | 7/11/2023 | 0.5 | Review Li report |
| Daniel | Siegel | 7/21/2023 | 3.5 | Review Boyd report and prepare deposition outline |
| Daniel | Siegel | 7/24/2023 | 1.5 | Prepare Dr. Boyd deposition outline |
| Daniel | Siegel | 7/25/2023 | 2.7 | Prepare Dr. Boyd deposition outline |
| Daniel | Siegel | 7/26/2023 | 1.2 | Prepare Dr. Boyd deposition outline |
| Daniel | Siegel | 7/27/2023 | 2.8 | Prepare Dr. Boyd deposition outline |
| Daniel | Siegel | 7/28/2023 | 3 | Prepare Dr. Boyd deposition outline |
| Daniel | Siegel | 7/29/2023 | 2.7 | Prepare Dr. Boyd deposition outline |
| Daniel | Siegel | 7/30/2023 | 2 | Prepare Dr. Boyd deposition outline |
| Daniel | Siegel | 7/31/2023 | 3.3 | Prepare deposition outline |
| Daniel | Siegel | 8/1/2023 | 0.5 | Prepare for Boyd deposition |
| Daniel | Siegel | 8/2/2023 | 0.6 | Prepare for Boyd deposition |
| Daniel | Siegel | 8/3/2023 | 1.5 | Prepare for Boyd deposition |
| Daniel | Siegel | 8/4/2023 | 5.5 | Take deposition of Dr. Sara Boyd |
| Daniel | Siegel | 8/21/2023 | 5.5 | Draft Daubert brief to exclude testimony of Dr. Boyd |
| Daniel | Siegel | 8/22/2023 | 2.3 | Draft Boyd Daubert brief |
| Daniel | Siegel | 8/23/2023 | 0.5 | Edit Boyd Daubert brief |
| Daniel | Siegel | 8/24/2023 | 0.5 | Edit Boyd Daubert brief |
| Daniel | Siegel | 8/29/2023 | 0.5 | Team call |
| Daniel | Siegel | 9/18/2023 | 2.5 | Review Junker deposition for summary judgment brief |
| Daniel | Siegel | 9/19/2023 | 1.5 | Review Harris deposition transcript for summary judgment brief |
| Daniel | Siegel | 9/19/2023 | 1.8 | Review Boyd deposition transcript for summary judgment brief |
| Daniel | Siegel | 9/27/2023 | 2.3 | Edit argument section of MSJ brief |
| Daniel | Siegel | 9/28/2023 | 1 | Team call |
| Daniel | Siegel | 9/28/2023 | 1.7 | Edit facts section of MSJ brief |
| Daniel | Siegel | 9/29/2023 | 0.6 | Edit argument section of MSJ brief |
| Daniel | Siegel | 9/29/2023 | 2 | Edit facts section of MSJ brief |
| Daniel | Siegel | 10/2/2023 | 2 | Edit brief in support of summary judgment |
| Daniel | Siegel | 10/3/2023 | 1.8 | Edit brief in support of summary judgment |
| Daniel | Siegel | 10/4/2023 | 2.7 | Edit brief in support of summary judgment |
| Daniel | Siegel | 10/5/2023 | 1.5 | Edit brief in support of summary judgment |
| Daniel | Siegel | 10/6/2023 | 2 | Review Defendants' motion/brief for summary judgment and supporting materials |
| Daniel | Siegel | 10/9/2023 | 3.5 | Draft response in opposition to defendants' motion for summary judgment |
| Daniel | Siegel | 10/10/2023 | 4.2 | Draft response in opposition to defendants' motion for summary judgment |
| Daniel | Siegel | 10/11/2023 | 3.5 | Draft response in opposition to defendants' motion for summary judgment |
| Daniel | Siegel | 10/12/2023 | 2.2 | Draft response in opposition to defendants' motion for summary judgment |
| Daniel | Siegel | 10/13/2023 | 0.5 | Draft response in opposition to defendants' motion for summary judgment |
| Daniel | Siegel | 10/14/2023 | 2 | Draft response in opposition to defendants' motion for summary judgment |
| Daniel | Siegel | 10/15/2023 | 2.5 | Draft response in opposition to defendants' motion for summary judgment |
| Daniel | Siegel | 10/16/2023 | 1.5 | Draft response in opposition to defendants' motion for summary judgment |
| Daniel | Siegel | 10/17/2023 | 2.4 | Draft response in opposition to defendants' motion for summary judgment |
| Daniel | Siegel | 10/18/2023 | 1.8 | Draft response in opposition to defendants' motion for summary judgment |
| Daniel | Siegel | 10/19/2023 | 1.3 | Draft response in opposition to defendants' motion for summary judgment |
| Daniel | Siegel | 10/20/2023 | 2.5 | Review Defendants' response in opposition to plaintiff's motion for summary judgment |
| Daniel | Siegel | 10/20/2023 | 2.8 | Draft brief to exclude testimony of Dr. Boyd |
| Daniel | Siegel | 10/21/2023 | 1 | Draft brief to exclude testimony of Dr. Boyd |
| Daniel | Siegel | 10/21/2023 | 3 | Draft reply brief in support of motion for summary judgment |
| Daniel | Siegel | 10/22/2023 | 0.5 | Draft brief to exclude testimony of Dr. Boyd |
| Daniel | Siegel | 10/22/2023 | 3.3 | Draft response in opposition to defendants' motion for summary judgment |
| Daniel | Siegel | 10/23/2023 | 0.8 | Edit brief to exclude testimony of Dr. Penn |
| Daniel | Siegel | 10/23/2023 | 1.3 | Edit brief to exclude testimony of Dr. Li |
| Daniel | Siegel | 10/23/2023 | 2.2 | Draft response in opposition to defendants' motion for summary judgment |

| | | | | |
|---|---|---|---|---|
| Daniel | Siegel | 10/23/2023 | 3.5 | Draft brief to exclude testimony of Dr. Boyd |
| Daniel | Siegel | 10/24/2023 | 0.3 | Edit brief to exclude testimony of Dr. Li |
| Daniel | Siegel | 10/24/2023 | 1.5 | Draft response in opposition to defendants' motion for summary judgment |
| Daniel | Siegel | 10/24/2023 | 1.5 | Draft brief to exclude testimony of Dr. Boyd |
| Daniel | Siegel | 10/24/2023 | 2.3 | Edit brief to exclude testimony of Dr. Penn |
| Daniel | Siegel | 10/25/2023 | 1 | Draft response in opposition to defendants' motion for summary judgment |
| Daniel | Siegel | 10/25/2023 | 1 | Edit brief to exclude testimony of Dr. Penn |
| Daniel | Siegel | 10/25/2023 | 2.4 | Draft brief to exclude testimony of Dr. Boyd |
| Daniel | Siegel | 10/26/2023 | 1.4 | Draft brief to exclude testimony of Dr. Boyd |
| Daniel | Siegel | 10/26/2023 | 2.5 | Draft response in opposition to defendants' motion for summary judgment |
| Daniel | Siegel | 10/27/2023 | 0.7 | Review Defendants' reply brief in support of motion for summary judgment |
| Daniel | Siegel | 11/7/2023 | 1.5 | Prepare for and participate in moot court for summary judgment hearing |
| Daniel | Siegel | 11/8/2023 | 0.5 | Discuss summary judgment hearing with J Maffetore |
| Daniel | Siegel | 11/8/2023 | 2.5 | Travel from Chapel Hill to Charlotte for summary judgment hearing |
| Daniel | Siegel | 11/9/2023 | 1.5 | Second chair hearing on motions for summary judgment |
| Daniel | Siegel | 11/9/2023 | 2.5 | Travel from Charlotte summary judgment hearing back to Chapel Hill |
| Daniel | Siegel | 12/11/2023 | 0.5 | Review response in opposition to motion to exclude Li |
| Daniel | Siegel | 12/11/2023 | 0.7 | Review response in opposition to motion to exclude Penn |
| Daniel | Siegel | 12/11/2023 | 0.7 | Review response in opposition to motion to exclude Boyd |
| Daniel | Siegel | 12/12/2023 | 0.3 | Review response brief to Boyd Daubert motion |
| Daniel | Siegel | 12/12/2023 | 0.4 | Review Li response to Daubert motion |
| Daniel | Siegel | 12/12/2023 | 2.5 | Outline reply brief in support of Daubert motions |
| Daniel | Siegel | 12/13/2023 | 3.8 | Draft reply brief in support of Daubert motions |
| Daniel | Siegel | 12/14/2023 | 3 | Draft reply brief in support of Daubert motions |
| Daniel | Siegel | 12/15/2023 | 4 | Draft reply brief in support of Daubert motions |
| Daniel | Siegel | 12/16/2023 | 3.5 | Draft reply brief in support of Daubert motions |
| Daniel | Siegel | 12/17/2023 | 3.3 | Draft reply brief in support of Daubert motions |
| Daniel | Siegel | 12/18/2023 | 1 | Finalize and file reply brief in support of Daubert motions |
| Daniel | Siegel | 2/2/2024 | 1 | Review order on summary judgment and discuss with team |
| Daniel | Siegel | 2/21/2024 | 3.3 | Draft brief in support of renewed motion for summary judgment. |
| Daniel | Siegel | 2/22/2024 | 5.5 | Draft brief in support of renewed motion for summary judgment. |
| Daniel | Siegel | 2/23/2024 | 5 | Draft brief in support of renewed motion for summary judgment. |
| Daniel | Siegel | 2/24/2024 | 0.5 | Draft brief in support of renewed motion for summary judgment. |
| Daniel | Siegel | 2/26/2024 | 0.5 | Revise brief in support of renewed MSJ |
| Daniel | Siegel | 2/27/2024 | 0.3 | Revise brief in support of renewed MSJ |
| Daniel | Siegel | 2/29/2024 | 0.1 | Review email from opposing counsel requesting extension of time |
| Daniel | Siegel | 2/29/2024 | 0.6 | Finalize and file renewed MSJ and supporting docs |
| Daniel | Siegel | 3/1/2024 | 0.5 | Draft and file response to defendant's motion for extension of time |
| Daniel | Siegel | 3/22/2024 | 0.5 | Team call re renewed MSJ briefing |
| Daniel | Siegel | 3/22/2024 | 0.6 | Review defendants' opposition to plaintiff's renewed MSJ and defendants' renewed MSJ brief |
| Daniel | Siegel | 3/25/2024 | 1 | Edit reply brief in support of renewed MSJ |
| Daniel | Siegel | 3/29/2024 | 1.5 | Edit opposition to defendants' renewed MSJ |
| Daniel | Siegel | 3/30/2024 | 0.5 | Edit opposition to defendants' renewed MSJ |
| Daniel | Siegel | 3/31/2024 | 0.4 | Edit opposition to defendants' renewed MSJ |
| Daniel | Siegel | 4/16/2024 | 0.3 | Review SJ order |
| Daniel | Siegel | 5/21/2024 | 0.5 | Edit response to motion to stay |
| Daniel | Siegel | 5/22/2024 | 2 | Edit response to motion to stay |
| Daniel | Siegel | 7/18/2024 | 0.5 | Review motion for stay pending appeal |
| Daniel | Siegel | 7/18/2024 | 3.4 | Draft response to stay motion |
| Daniel | Siegel | 7/19/2024 | 4 | Draft response to stay motion |
| Daniel | Siegel | 7/20/2024 | 3.3 | Draft response to stay motion |
| Daniel | Siegel | 7/21/2024 | 3.3 | Edit and cite-check response to stay motion |
| Daniel | Siegel | 7/25/2024 | 0.2 | Review order denying stay motion |
| Daniel | Siegel | 7/26/2024 | 0.3 | Review Defendants' proposal for compliance with the permanent injunction |
| Daniel | Siegel | 7/27/2024 | 0.5 | Draft objections to defendants' proposal for evaluating plaintiff |
| Daniel | Siegel | 7/28/2024 | 0.3 | Draft objections to defendants' proposal for evaluating plaintiff |
| Daniel | Siegel | 7/29/2024 | 0.3 | Draft objections to defendants' proposal for evaluating plaintiff |
| Daniel | Siegel | 7/29/2024 | 1 | Review defendants' opening brief |
| Daniel | Siegel | 7/30/2024 | 0.5 | Review defendants opening brief |
| Daniel | Siegel | 7/31/2024 | 2.5 | Outline appellee's brief |

| | | | | |
|---|---|---|---|---|
| Daniel | Siegel | 8/1/2024 | 3 | Draft argument section of appellee's brief |
| Daniel | Siegel | 8/2/2024 | 1.5 | Draft argument section of appellee's brief |
| Daniel | Siegel | 8/5/2024 | 2.5 | Draft argument section of appellee's brief |
| Daniel | Siegel | 8/6/2024 | 4 | Draft argument section of appellee's brief |
| Daniel | Siegel | 8/7/2024 | 3.6 | Draft argument section of appellee's brief |
| Daniel | Siegel | 8/8/2024 | 3.3 | Draft argument section of appellee's brief |
| Daniel | Siegel | 8/9/2024 | 4 | Draft argument section of appellee's brief |
| Daniel | Siegel | 8/10/2024 | 0.5 | Draft argument section of appellee's brief |
| Daniel | Siegel | 8/12/2024 | 2 | Draft argument section of appellee's brief |
| Daniel | Siegel | 8/14/2024 | 1.5 | Edit facts section of appellee's brief |
| Daniel | Siegel | 8/19/2024 | 2.2 | Edit appellee's brief |
| Daniel | Siegel | 8/20/2024 | 1.4 | Edit appellee's brief |
| Daniel | Siegel | 8/21/2024 | 0.4 | cite check appellee's brief |
| Daniel | Siegel | 8/22/2024 | 2 | cite check appellee's brief |
| Daniel | Siegel | 8/26/2024 | 1.5 | Final review of appellee's brief |
| Daniel | Siegel | 11/15/2024 | 1 | Edit supplemental brief |
| Daniel | Siegel | 11/19/2024 | 0.8 | Edit response to Defs notice of compliance |
| Daniel | Siegel | 7/10/2025 | 1.3 | Edit brief in support of motion for fees |
| Daniel | Siegel | 7/10/2025 | 1 | Draft declaration in support of motion for fees |
| Daniel | Siegel | 7/17/2025 | 0.5 | Edit brief in support of motion for fees |
| Daniel | Siegel | 7/18/2025 | 0.3 | Edit brief in support of motion for fees |

TOTAL 346.6

| First Name | Last Name | Date | Hours | Notes |
|---|---|---|---|---|
| Michele | Delgado | 4/8/2022 | 2.2 | Drafted Declaration of Jaclyn |
| Michele | Delgado | 4/15/2022 | 3 | Legal research on PRLA physical injury requirement as it relates to supplemental claims |
| Michele | Delgado | 4/18/2022 | 2 | Legal research on PRLA physical injury requirement as it relates to supplemental claims |
| Michele | Delgado | 4/19/2022 | 2 | Legal research on PRLA physical injury requirement as it relates to supplemental claims |
| Michele | Delgado | 4/21/2022 | 0.3 | Adopted edits for the declaration and did a final review |
| Michele | Delgado | 6/29/2022 | 6.7 | Draft my section of the Response to the MTD brief |
| Michele | Delgado | 6/30/2022 | 7.5 | Continued to draft and conduct research for my portion of the response brief for the MTD |
| Michele | Delgado | 7/1/2022 | 7.4 | Draft response brief for the MTD |
| Michele | Delgado | 7/5/2022 | 3 | Edit brief responding to MTD |
| Michele | Delgado | 7/11/2022 | 1.5 | Final review and edits to response to MTD |
| Michele | Delgado | 7/20/2022 | 1 | Drafted Motion for Extension |
| Michele | Delgado | 7/21/2022 | 1 | Edit and file Motion for Extension and Proposed Order |
| Michele | Delgado | 10/21/2022 | 1 | Draft initial disclosures |
| Michele | Delgado | 10/24/2022 | 1 | Research for initial disclosures |
| Michele | Delgado | 10/25/2022 | 1 | Finalize initial disclosure |
| Michele | Delgado | 10/27/2022 | 1 | Edit initial disclosures |
| Michele | Delgado | 1/5/2023 | 3 | Drafted joint motion to extend for dispositive motions |
| Michele | Delgado | 2/2/2023 | 3 | Doc Review |
| Michele | Delgado | 2/3/2023 | 3 | Reviwed Discovery |
| Michele | Delgado | 2/6/2023 | 3 | Doc review |
| Michele | Delgado | 2/7/2023 | 3 | Doc review |
| Michele | Delgado | 2/9/2023 | 2 | Doc review. |
| Michele | Delgado | 2/10/2023 | 2.5 | Doc review. |
| Michele | Delgado | 2/13/2023 | 3 | Doc review |
| Michele | Delgado | 2/14/2023 | 3 | Doc Review |
| Michele | Delgado | 2/15/2023 | 2 | Doc review. |
| Michele | Delgado | 2/16/2023 | 5.8 | Doc review |
| Michele | Delgado | 2/17/2023 | 5.8 | Doc Review |
| Michele | Delgado | 2/23/2023 | 6.1 | Doc Review |
| Michele | Delgado | 2/27/2023 | 6 | Doc Review |
| Michele | Delgado | 2/28/2023 | 5 | Doc Review |
| Michele | Delgado | 3/1/2023 | 4.7 | Doc Review |
| Michele | Delgado | 3/2/2023 | 3.4 | Doc Review |
| Michele | Delgado | 3/3/2023 | 7.5 | Doc Review |
| Michele | Delgado | 3/6/2023 | 4.5 | Doc Review |
| Michele | Delgado | 3/7/2023 | 4.8 | Doc Review |
| Michele | Delgado | 3/8/2023 | 6.4 | 30(B)(6) Outline drafting |
| Michele | Delgado | 3/9/2023 | 5.7 | Doc review for Outline for 30(b)(6) |
| Michele | Delgado | 5/10/2023 | 3 | Drafting catlett depo outline |
| Michele | Delgado | 5/11/2023 | 2.5 | draft catlett depo outline |
| Michele | Delgado | 5/12/2023 | 0.1 | Draft notice of deposition |
| Michele | Delgado | 5/12/2023 | 3.5 | draft catlett depo outline |
| Michele | Delgado | 5/15/2023 | 3 | Review of additional discovery documents in preparation of catlett depo |
| Michele | Delgado | 5/17/2023 | 1 | final review and edits of catlett depo outline |
| Michele | Delgado | 5/18/2023 | 4 | Deposition of Terri Catlett |
| Michele | Delgado | 5/18/2023 | 4 | Catlett Deposition |
| Michele | Delgado | 5/19/2023 | 3.4 | Reviewed Kanautica's transcript for confidential designations |
| Michele | Delgado | 6/22/2023 | 0.6 | Reviewed docs and outlined questions for Bowman deposition |
| Michele | Delgado | 6/29/2023 | 0.7 | Catlett transcript review and designations |
| Michele | Delgado | 6/29/2023 | 3.5 | Bowman deposition |
| Michele | Delgado | 9/26/2023 | 1.3 | Drafted Motion for SJ |
| Michele | Delgado | 9/26/2023 | 1.6 | Reviewed Catlett's Transcript for quotes for SJ outline |
| Michele | Delgado | 9/27/2023 | 1.9 | Reviewed Bowman's Transcript for quotes for SJ outline |
| Michele | Delgado | 9/28/2023 | 0.2 | Edit draft motion for partial SJ |
| Michele | Delgado | 9/28/2023 | 0.5 | Reviewed legal portion of SJ brief |
| Michele | Delgado | 9/28/2023 | 0.9 | Marked designations from Catlett and Bowman transcripts |

| | | | | |
|---|---|---|---|---|
| Michele | Delgado | 9/28/2023 | 1.5 | Add to and edited facts section of SJ brief |
| Michele | Delgado | 10/4/2023 | 0.1 | Edit SJ motion |
| Michele | Delgado | 10/5/2023 | 0.9 | Edit SJ brief |
| Michele | Delgado | 10/25/2023 | 2.2 | Cite checking reply to MSJ brief |
| Michele | Delgado | 12/18/2023 | 1.2 | Cite checking reply brief |
| Michele | Delgado | 1/4/2024 | 1.8 | Drafting stipulation of facts |
| Michele | Delgado | 1/9/2024 | 4.1 | Drafting Stipulations of Fact |
| Michele | Delgado | 1/16/2024 | 0.2 | Edit Stipulation of Facts |
| Michele | Delgado | 2/12/2024 | 1 | Research and draft writ |
| Michele | Delgado | 3/14/2024 | 0.8 | Drafted a motion to continue trial |
| Michele | Delgado | 7/18/2024 | 0.3 | Research moot question |
| Michele | Delgado | 8/22/2024 | 3.6 | Cite checked 4th circuit brief |
| Michele | Delgado | 9/16/2024 | 3.1 | Researched prevailing party status |
| Michele | Delgado | 9/17/2024 | 5 | Researched prevailing party status |
| Michele | Delgado | 10/30/2024 | 0.5 | Draft Joint MTC |
| Michele | Delgado | 11/18/2024 | 0.6 | Cite checked supplemental brief |
| Michele | Delgado | 11/20/2024 | 0.9 | Cite checked response to notice of compliance |
| Michele | Delgado | 12/2/2024 | 1.5 | Draft motion to extend time for attorneys fees |
| | | | **199.8** | |

**Fee Petition (Non-Taxable Items)**

| Category | Item | Date | Cost |
|---|---|---|---|
| Attorney travel expenses | | | |
| Transportation, Mileage, & Parking | Jaclyn Maffetore, Budget Rent-A-Car - rental car for client visit at Anson CI (124 miles away 1 way) | 4/30/2022 | $123.49 |
| | Jaclyn Maffetore, GAS - Sheetz: gas to top up rental car for trip to Anson CI for client visit | 4/30/2022 | $19.51 |
| | Jaclyn Maffetore, GAS - Sheetz, Incgas to top up rental car for return following trip to Charlotte Airport and Anson CI | 5/31/2022 | $16.83 |
| | Jaclyn Maffetore, GAS - Circle K: gas for rental car for trip to Charlotte Airport and Anson CI | 5/31/2022 | $32.98 |
| | Jaclyn Maffetore, Enterprise Rent A Car - rental car for trip to pick up expert at Charlotte Airport and drive to client evaluation at Anson CI | 5/31/2022 | $86.83 |
| | Jaclyn Maffetore, Enterprise Rent-A-Car - rental receipt for trip to Anson CI to have client sign documents | 6/30/2022 | $121.88 |
| | Jaclyn Maffetore, GAS - Sheetz: gas to top up rental car for trip to Anson CI to have client sign documents | 6/30/2022 | $40.14 |
| | Jaclyn Maffetore, Hertz Rent A Car - rental car to drive to CLT for hearing | 8/31/2022 | $97.56 |
| | Jaclyn Maffetore, GAS - Sheetz #647: gas to fill up rental car to CLT prior to return | 8/31/2022 | $31.22 |
| | Michele Delgado, MILEAGE - 188.2 mi @ $0.625 / mi: MTD and PI Hearing | 8/31/2022 | $117.63 |
| | Jaclyn Maffetore, PARKING - Epicentre - Preferred Parking: overnight deck parking in downtown CLT for hearing | 8/31/2022 | $30.00 |
| | Michele Delgado, MILEAGE - 186.29 mi @ $0.625 / mi; MTD and PI Hearing | 8/31/2022 | $116.43 |
| | Michele Delgado, Parking - MTD and PI Hearing | 8/31/2022 | $13.00 |
| | Dan Siegel, MILEAGE - 247.33 mi @ $0.625 / mi: Travel to and from prison for depo prep | 1/31/2023 | $154.58 |
| | Dan Siegel, MILEAGE - 233.26 mi @ $0.625 / mi: Trip to and from deposition | 1/31/2023 | $152.79 |
| | M.Delgado CC, Uber - Uber to Dan's for Carpooling to Prison for Depo | 1/31/2023 | $58.62 |
| | M.Delgado CC, Uber - Uber back from Dan's for KZB Depo | 1/31/2023 | $63.23 |
| | M.Delgado CC, Uber - Uber Tip Charged Separately (KZB Depo) | 1/31/2023 | $15.80 |
| | D.Siegel CC, PARKING - Citypacking Inc.: Parking in Richmond | 1/31/2023 | $15.00 |
| | J. Maffetore CC, PARKING - State Parking Div Visito; parking for Peiper deposition | 5/31/2023 | $12.00 |
| | J. Maffetore CC, PARKING - State Parking Div Visito; parking for Junker deposition | 5/31/2023 | $16.00 |
| | D. Siegel CC, PARKING - Daniel S. Mclaurin Parking Municipaparking for Junker depo | 5/31/2023 | $14.00 |
| | M. Delgado CC, PARKING - State Parking Div Visito: Parking Deck | 5/31/2023 | $8.00 |
| | M. Delgado CC, PARKING - State Parking Div Visito: Parking Deck | 5/31/2023 | $8.00 |
| | J. Maffetore CC, PARKING - State Parking Div Visito; parking for Catlett deposition | 5/31/2023 | $12.00 |
| | M. Delgado CC, PARKING - State Parking Div Visito; Parking Deck | 5/31/2023 | $12.00 |
| | M. Delgado CC, Parking - Parking Deck Expense for Deposition | 6/30/2023 | $8.00 |
| | Maffetore CC, PARKING - State Parking Div VisitorParking for Michele Delgado for mediation m | 7/31/2023 | $16.00 |
| | Maffetore CC, PARKING - Hilton Palmer Houser: Parking for mediation | 7/31/2023 | $16.00 |
| | Siegel CC, PARKING - The Carpark Munici: Parking for mediation | 7/31/2023 | $14.00 |
| | Maffetore CC, PARKING - parking for deposition of Dr. Boyd at DOJ | 8/31/2023 | $10.00 |
| | Siegel CC, PARKING - Parking for Dr. Boyd depo | 8/31/2023 | $12.00 |
| | Delgado CC, PARKING - State Parking Div Visito: Parking Deck - Dr. Penn's Deposition | 8/31/2023 | $18.00 |
| | Siegel CC, PARKING - parking for Penn depo | 8/31/2023 | $16.00 |
| | Maffetore CC, PARKING - Parking for deposition of Dr. Penn at DOJ | 8/31/2023 | $18.00 |
| | Maffetore CC, PARKING - State Parking Div Visitor: Parking for deposition of Dr. Li at DOJ | 8/31/2023 | $12.00 |
| | Dan Siegel, MILEAGE - 289.31 mi @ $0.655 / mi: Travel to and from Charlotte for summary judgment hearing | 11/30/2023 | $150.00 |
| | M. Delgado CC, Parking - Parking Lot Expense for SJ Hearing | 11/30/2023 | $17.00 |
| | D. Siegel CC, Parking - Overnight parking | 11/30/2023 | $42.00 |
| | Jaclyn Maffetore, Mileage - mileage to/from hearing in wdnc - permission from KG to drive own car alone due to illness and logistical difficulty getting rental | 11/30/2023 | $213.15 |
| | Dan Siegel, MILEAGE - 288.36 mi @ $0.67 / mi: Travel to and from Charlotte for SJ hearing | 2/29/2024 | $150.00 |
| | M.Delgado CC, Parking - Parking Lot - Evidentiary Hearing | 2/29/2024 | $17.00 |
| | L.Robbins CC, PARKING - Pps - Surface Lot":Parking for KZB Hearing | 2/29/2024 | $17.00 |
| | Jaclyn Maffetore, MILEAGE - 313.57 mi @ $0.67 / mi: max $150 in mileage for using own car for evidentiary hearing at WDNC, resubmitted due to not attaching map | 2/29/2024 | $150.00 |
| | Maffetore CC, Parking - Parking for KZB evidentiary hearing | 2/29/2024 | $17.00 |
| | J. Maffetore CC, PARKING - Doa State Parking Div: parking for mediation | 3/31/2025 | $10.00 |
| | J. Maffetore CC, PARKING - Doa State Parking Div:client parking for mediation | 3/31/2025 | $10.00 |
| | J. Maffetore CC, PARKING - Doa State Parking Div: parking for mediation | 3/31/2025 | $4.00 |
| | D. Siegel CC, PARKING - Doa State Parking Div: | 3/31/2025 | $10.00 |
| | M. Delgado CC, PARKING - Parking Deck - KZB Mediation | 3/31/2025 | $10.00 |
| | M. Delgado CC, PARKING - Parking - Status Conference | 4/30/2025 | $14.00 |
| | D. Siegel CC, PARKING - Pps - Surface Lot: Parking for status conference | 4/30/2025 | $15.00 |
| | Michele Delgado, MILEAGE - 360.07 mi @ $0.70 / mi: Mileage - Status Conference | 4/30/2025 | $150.00 |
| | Jaclyn Maffetore, MILEAGE - 313.75 mi @ $0.70 / mi: travel to/from status fonference at WDNC courthouse | 5/31/2025 | $150.00 |
| Accommodations & Hotels | Jaclyn Maffetore, HOTEL - Aloft: hotel for morning hearing in Charlotte | 8/31/2022 | $165.55 |
| | J. Maffetore CC, HOTEL - Residence Inn for summary judgment hearing at wdnc | 11/30/2023 | $273.14 |
| | D. Siegel CC, Hotel - Hotel | 11/30/2023 | $295.04 |
| | J. Maffetore CC, HOTEL - Residence Inn overnight parking | 11/30/2023 | $29.00 |
| | L.Robbins CC, HOTEL - Doubletree Hotels: Hotel stay for Michele Delgado for hearing | 2/29/2024 | $214.56 |
| | L.Robbins CC, HOTEL - Doubletree Hotels: Hotel stay for Jaclyn Maffetore for hearing | 2/29/2024 | $200.67 |
| | L.Robbins CC, HOTEL - Doubletree Hotels: Hotel stay for Dan Siegel for hearing | 2/29/2024 | $214.56 |
| Postage for client communications | L.Robbins CC, USPS - Mailing of SJ to KZB | 5/31/2024 | $9.85 |
| | L.Robbins CC, USPS - Overnight mailing docs back to KZB | 5/31/2024 | $30.45 |
| | J.Maffetore CC, USPS - mailing appeal document overnight to client due to emergency deadline | 5/29/2024 | $30.45 |
| **TOTAL** | | | **$4,138.94** |